SPENCER P. HUGRET  (SBN:  240424)
MOLLY J. MROWKA  (SBN:  190133)
GORDON REES SCULLY MANSUKHANI, LLP
275 Battery Street, Suite 2000
San Francisco, CA 94111
Telephone:  (415) 875-3193
Facsimile:  (415) 986-8054
shugret@grsm.com
mmrowka@grsm.com

Attorneys for Defendant
FORD MOTOR COMPANY

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE: FORD MOTOR CO. DPS6 POWERSHIFT TRANSMISSION PRODUCTS LIABILITY LITIGATION, | CASE NO. 2:18-ML-02814-AB (FFMx) |
| | Assigned to: Judge Andre Birotte, Jr. Courtroom 7B |
| | **DECLARATION OF SPENCER P. HUGRET IN SUPPORT OF DEFENDANT FORD MOTOR COMPANY'S OPPOSITION TO PLAINTIFFS' MOTION TO REMAND** |
| **THIS DOCUMENT RELATES ONLY TO:** | |
| *DYANNA DAWN BECKER and PETER LEWIS STETINA v. Ford Motor Company, et al.,* 2:18-cv-00942-AB-FFM | |
| | Date:           August 29, 2018 |
| | Time:          10:00 a.m. |
| | Courtroom:       7B |

I, Spencer P. Hugret, declare:

1. I am an attorney admitted to practice before the United States District Court for the Central District of California and I am a partner with Gordon Rees Scully Mansukhani, LLP ("GRSM"), and counsel of record for Ford Motor Company ("Ford") in other member cases of MDL No. 2814. I have personal knowledge of the facts set forth herein and could testify competently if called upon to testify.

2. GRSM represents Ford in 35 DPS6 cases which are member cases of MDL No. 2814.

3. Ford made settlement offers to plaintiffs in thirteen (13) MDL No. 2814 member cases who are represented by Knight Law Group ("KLG") which are being handled by GRS&M. These settlement offers are similar to the settlement offer made by Ford in the above-referenced case in its Notice of Removal, and these settlement offers were made either on the same day as the filing of the Notice of Removal, or shortly thereafter.

4. To date, no plaintiff has accepted a settlement offer in a KLG case which is a member case of MDL No. 2814, which was served by GRS&M, on behalf of Ford.

5. KLG has filed hundreds of cases against Ford alleging defects in vehicles equipped with DPS6 transmissions. Attached as Exhibit A is a summary of the KLG DPS6 cases in the JCCP Northern and Southern litigation. In the vast majority of these cases, no dealer defendant is named.

6. Attached as Exhibit B is a summary of the KLG member cases of MDL No. 2814.

7. Before Ford began asserting its right to remove these DPS6 cases to federal court, KLG did not name dealers as defendants and did not allege that the vehicles at issue had been negligently stored, prepared, or repaired. (*See* Exhibit B.)

1

DECLARATION OF SPENCER P. HUGRET IN SUPPORT OF DEFENDANT FORD MOTOR COMPANY'S OPPOSITION TO PLS' MOTION TO REMAND

1        8.    Before January 18, 2018, KLG filed 45 cases which were removed to

2    federal court and became part of the MDL No. 2814. (*See* Exhibit B.)  In none of

3    these cases did KLG name a dealer as a defendant. (*Id.*)

4        9.    Starting on January 18, 2018—after Ford began removing DPS6 cases

5    to federal court and after it sought creation of an MDL—KLG for the first time

6    began inserting the names of dealers in the caption of DPS6 cases that it filed in

7    state court. (*See* Exhibit B.)

8        10.   KLG filed 72 DPS6 cases after January 18, 2018 which are now

9    member cases of MDL No. 2814. (*See* Exhibit B.)  KLG inserted dealers in the

10   caption of 65 of these cases. (*Id.*)

11       11.   KLG has not amended, or filed motions to amend, DPS6 member

12   cases of MDL No. 2814, filed before January 18, 2018, to add dealers as

13   defendants. (*See* Exhibit B.)

14       12.   In 33 cases out of the 65 where KLG inserted the names of dealers in

15   the caption, no Negligent Repair cause of action was made against the dealers in

16   the body of the complaints. (*See* Exhibit B.)

17       13.   In 32 cases out of the 65 where KLG inserted the names of dealers in

18   the caption, including *Bell* and *Duerksen*, KLG used identical language—including

19   an identical typographical or grammatical error—to vaguely allege that all of these

20   dealers "failed to properly store, prepare and repair of [sic] the Subject Vehicle in

21   accordance with industry standards." (*See* Exhibit B.)

22       14.   In none of the MDL No. 2814 member cases in which KLG has

23   named a dealer as a defendant does a plaintiff pray for relief from, or demand

24   judgment against, the dealers, with the exception of the *Nguyen v. Ford Motor*

25   *Company, et al*, 5:18-cv-01203-AB-FFM, case, in which the allegations against the

26   dealer includes the additional sentence: "Plaintiff also seeks attorneys fees and

27   costs." (*See* Exhibit B.)

28   ///

DECLARATION OF SPENCER P. HUGRET IN SUPPORT OF DEFENDANT
FORD MOTOR COMPANY'S OPPOSITION TO PLS' MOTION TO REMAND

1    I declare under penalty of perjury under the laws of the United States of

2   America that the foregoing is true and correct and that this declaration was

3   executed this 20th day of July, in San Francisco, California.

4

5                          /s/Spencer P. Hugret

6                          Spencer P. Hugret

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1122899/39273508v.1

DECLARATION OF SPENCER P. HUGRET IN SUPPORT OF DEFENDANT
FORD MOTOR COMPANY'S OPPOSITION TO PLS' MOTION TO REMAND

# EXHIBIT A

| Case Style | Case Number | Court and County | Plaintiff(s) | Defendant(s) | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date Action Filed | Status | Trial Date | JCCP 4924/4856 |
|---|---|---|---|---|---|---|---|---|---|---|
| Ambriz, Leonila & Erik | RIC1612390 | Riverside | LEONILA V. AMBRIZ and ERICK AMBRIZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/23/2016 | Active | 6/12/2018 | 4856 |
| Amis, Eric v. Ford Motor Co. | BC692653 | Los Angeles | Eric Amis | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Dan Rodman Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 2/1/2018 | Active | None | 4856 |
| ARNELLE AMY E | BC671082 | Los Angeles | Amy E. Arnelle | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/3/2017 | Settled | None | 4856 |
| Ball v. Ford Motor Company | SCV259639 | Sonoma | Ball, Maria Jesusa Valer & Fred Michael and DOES 1-10 | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/21/2016 | ACTIVE | Not set | 4924 |
| Ball, Matthew v. Ford Motor Co. | BC692654 | Los Angeles | Matthew Ball | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Dan Rodman Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 2/1/2018 | Active | None | 4856 |
| BALTAZAR JAIR E | ECU09839 | Imperial | BALTAZAR JAIR E | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| Beccue, Donald v. Ford Motor Co. | RIC1710394 | Riverside | BECCUE, DONALD THOMAS | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Settled | None | 4856 |
| BELMORE LYNNETTA | 17CECG01300 | Fresno | BELMORE LYNNETTA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 4/20/2017 | Active | 12/10/2018 | 4924 |
| Britto v. Ford Motor Co. | BC596216 | Los Angeles | Britto, Alfredo | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/29/2015 | Active | None | 4856 |
| Brown v. Ford Motor Company, et al. | SCUKCVG1668056 | Mendocino | Brown, Lauren Kimberly and Parker, Zeonia W. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/31/2016 | ACTIVE | 2/12/2018 | 4924 |
| Brownmayfield v. Ford Motor Co. | CIVDS1616124 | San Bernardino | DAVID R. BROWNMAYFIELD, JR. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/27/2016 | Active | None | 4856 |
| BRUSACA FRED | RG17863429 | Alameda | BRUSACA FRED | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/13/2017 | Active | None | 4924 |
| Bugiel, Joshua | 37-2017-00011741-CU-BC-CTL | San Diego | JOSHUA S. BUGIEL | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 3/30/2017 | Settled | None | 4856 |
| Burgess, Colleene | CIVDS1620111 | San Bernardino | COLLENE A. BURGESS | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 11/28/2016 | Settled | None | 4856 |
| Cabrera, Oscar v. Ford Motor Co. | PSC1604321 | Riverside | OSCAR M. CABRERA | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 8/31/2016 | Active | Stayed | 4856 |
| Cambilargiu v. Ford Motor Company | 30-2016-00834990-CU-BC-CJC | Orange | Cambilargiu, Heather M. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 2/10/2016 | SETTLED | None | 4856 |
| CANO JOSE G | 17CV000350 | Napa | CANO JOSE G | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/30/2017 | Active | None | 4924 |
| Cano, Vicente v. Ford Motor Co. | BC640002 | Los Angeles | VINCENT CANO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 11/7/2016 | Active | Stayed | 4856 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CARRILLO CARRIE L | 17CIV01400 | San Mateo | CARRILLO CARRIE L | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/31/2017 | Active | None | 4924 |
| Castro, Ruben | BC633783 | Los Angeles | RUBEN CASTRO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/15/2016 | Settled | None | 4856 |
| Cazares, Hector | BC635153 | Los Angeles | HECTOR CAZARES | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 9/23/2016 | Active | 7/31/2018 | 4856 |
| Cazares, Yolanda | BC640001 | Los Angeles | YOLANDA CAZARES | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 11/7/2016 | Settled | 1/29/2018 | 4856 |
| Cerda, Jaime | 30-2016-00871239-CU-BC-CJC | Orange | JAMIE R. CERDA | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 8/24/2016 | Settled | None | 4856 |
| Chirinos, Jose | BC634977 | Los Angeles | JOSE CHIRINOS | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 9/23/2016 | Active | None | 4856 |
| Chirinos, Jose v. Ford Motor Company (1) | BC609909 | Los Angeles | Chirinos, Jose | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 2/11/2016 | SETTLED | 10/30/2017 | 4856 |
| Clark, Kasimira & Kenneth | CIVDS1618245 | San Bernardino | KASIMIRA L. CLARK and KENNETH R. CLARK | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/20/2016 | Settled | None | 4856 |
| Coleman, Clara & Clarence | CIVDS1614115 | San Bernardino | CLARA COLEMAN and CLARENCE COLEMAN | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 8/24/2016 | Settled | None | 4856 |
| COOPER PAUL | RG17854981 | Alameda | COOPER PAUL | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/31/2017 | Active | None | 4924 |
| CRAIR, KYLE JOSEPH v. Ford Motor Co. | BC664414 | Los Angeles | CRAIR KYLE JOSEPH | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Active | None | 4924 |
| Cruz, Erica & Hernandez, Juan v. Ford Motor Co. | BC656015 | Los Angeles | ERICA CRUZ and JUAN HERNANDEZ | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 4/3/2017 | Active | None | 4856 |
| DAGGETT DANN MARSHALL | BC667503 | Dann Daggett | Dann Marshall Daggett | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 12/21/2017 | Active | None | 4856 |
| Davidson-Codjoe v. Ford | CIVDS1506195 | San Bernardino | Davidson-Codjoe, Mathew | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 5/4/2015 | Active | None | 4856 |
| Deleo v. Ford Motor Co. | PSC1504545 | Riverside | Deleo, Georgia | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/29/2015 | Settled | None | 4856 |
| DIAZ JOSE L | 37-2017-00028642 | San Diego | Jose L. Diaz and Ruben Lopez | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/4/2017 | Settled | None | 4856 |
| DOMINGUEZ PHILLIP GERARD | BC662608 | Los Angeles | DOMINGUEZ PHILLIP GERARD | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| Dondero, Steven & Jennifer v. Ford Motor Co. | 37-2016-00032819-CU-BC-CTL | San Diego | STEVEN JOSEPH DONDERO and JENNIFER DIANE DONDERO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/20/2016 | Active | Stayed | 4856 |

| Duenas, Nicolas | BC638306 | Los Angeles | NICHOLAS DUENAS | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/24/2016 | Settled | 4/9/2018 | 4856 |
|---|---|---|---|---|---|---|---|---|---|---|
| Duk, Linda v. Ford Motor Company | 37-2016-00012779-CU-BC-CTL | San Diego | Duk, Linda E. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 4/19/2016 | Settled | 11/3/2017 | 4856 |
| Duncan v. Ford Motor Company, et al. | 34-2016-00199668 | Sacramento | Duncan, Kimberly Erin | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/31/2016 | Settled | Not set | 4924 |
| Duran, Fred & Rosie v. Ford Motor Company | BC617731 | Los Angeles | Fred M. Duran and Rosie E. Duran | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 4/19/2016 | Active | 10/10/2018 | 4856 |
| DUWE BRIAN J | RIC1709364 | Riverside | DUWE BRIAN J | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| Ebner v. Ford Motor Company | RG16817474 | Alameda | Ebner, Deborah A. and Hockaday, John A. | FORD MOTOR COMPANY and DOES 1-10 | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 5/27/2016 | Active | Not set | 4924 |
| Emmons v. Ford Motor Company, et al. | SCV0058481 | Placer | Emmons, Melissa A. a.k.a. Young, Melissa | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/23/2016 | ACTIVE | 1/29/2018 | 4924 |
| Encarnacion v. Ford | BC609972 | Los Angeles | Encarnacion, Dianna M. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 2/11/2016 | Settled | None | 4856 |
| ESPARZA, MARIA v. Ford Motor Co. | CIVDS1713202 | San Bernardino | ESPARZA MARIA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 7/13/2017 | Settled | None | 4856 |
| Eulo v. Ford Motor Company | 16CV299700 | Santa Clara | Eulo, Anthony M. and Thompson, Jill | FORD MOTOR COMPANY and DOES 1-10 | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/8/2016 | ACTIVE | Not set | 4924 |
| Everling, Kathryn | 17CV01696 | Santa Barbara | KATHRYN S. EVERLING | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 4/18/2017 | Settled | None | 4856 |
| Fabela, Delia | BCV-16-102044 | Kern | DELIA FABELA | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 8/31/2016 | Active | Stayed | 4856 |
| Faulkner, Bryn A. v. Ford Motor Co. | RIC1709381 | Riverside | FAULKNER BRYN A | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 5/24/2017 | Active | None | 4856 |
| Ferguson v. Ford Motor Company, et al. | STKCVUBC20161100 0 | San Joaquin | Ferguson, Steven & Cheryl | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/28/2016 | ACTIVE | Not set | 4924 |
| Fox, Jesse v. Ford Motor Co. | BC638947 | Los Angeles | JESSE FOX | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 10/28/2016 | Active | None | 4856 |
| Franco, Gilbert v. Ford Motor Company | RIC1613895 | Riverside | GILBERTO FRANCO and ROXANNE FRANCO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/21/2016 | Settled | None | 4856 |
| FREEMAN DIANA v. Ford Motor Co. | 56201700498067CU BCVTA | Ventura | FREEMAN DIANA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Settled | None | 4856 |
| FREILAFERT IGOR v. Ford Motor Co. | 37201700020925CU BCCTL | San Diego | FREILAFERT IGOR | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Active | None | 4856 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fuller, Chelsea v. Ford Motor Company | 56-2016-00478316-CU-BC-VTA | Ventura | Fuller, Chelsea | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 2/16/2016 | Settled | 10/23/2017 | 4856 |
| Fuller, Greg & Shelly v. Ford Motor Company | RJC1601741 | Riverside | Fuller, Greg P. & Fuller, Shelly | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 2/11/2016 | Settled | 2/9/2018 | 4856 |
| Gacho, Evelyn | 30-2016-00871249-CU-BC-CJC | Orange | EVELYN C. GACHO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 8/24/2016 | Settled | 11/27/2017 | 4856 |
| GARCIA MICHELLE A v. Ford Motor Co. | CIVDS1711912 | San Bernardino | GARCIA MICHELLE A | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Settled | None | 4856 |
| GARCIA PIZANO CHRISTIAN v. Ford Motor Co. | BC665921 | Los Angeles | GARCIA PIZANO CHRISTIAN | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Settled | None | 4856 |
| GARCIA SANDRA v. Ford Motor Co. | MCC1700804 | Riverside | GARCIA SANDRA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 7/13/2017 | Settled | None | 4856 |
| Garcia, Pedro v. Ford Motor Company | BC609971 | Los Angeles | Garcia, Pedro B. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 2/11/2016 | Active | None | 4856 |
| Garcia, Pompeyo & Mejicanos, Cristal | 37-2016-00037224-CU-BC-CTL | San Diego | POMPEYO B. GARCIA and CRISTAL MEJICANOS | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 10/24/2016 | Settled | 9/15/2017 | 4856 |
| Gardner, Greg | BC634630 | Los Angeles | GREG GARDNER | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 9/20/2016 | Settled | 10/17/2017 | 4856 |
| Gavin v. Ford Motor Company | 16CV299772 | Santa Clara | Gavin, Michael & Carolyn | Ford Motor Company and DOES 1-10 | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/15/2016 | ACTIVE | Not set | 4924 |
| GLAU RYAN | 37201700018826CU BCCTL | San Diego | GLAU RYAN | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| GODOY, ESTALA E v. Ford Motor Co. | BC664504 | Los Angeles | GODOY ESTALA E | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/8/2017 | Active | None | 4856 |
| Gomez, Abran v. Ford | S1500CV283855 | Kern | Gomez, Abran and Abran O. Gomez | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 4/19/2016 | Settled | | 4856 |
| Gomez, Gloria | BC639937 | Los Angeles | GLORIA E. GOMEZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 11/7/2016 | Settled | 11/6/2017 | 4856 |
| Gomez, Jesus v. Ford Motor Company | 37-2016-00012784-CU-BC-CTL | San Diego | Gomez, Jesus M. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 4/19/2016 | Settled | 9/15/2017 | 4856 |
| Gonzalez v. Ford Motor Company | CIVDS1725060 | San Bernardino | Marco Gonzalez, Jr. | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 12/20/2017 | Active | | 4856 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ-SIMON JUANA | BC662491 | Los Angeles | GONZALEZ-SIMON JUANA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| Gough, George v. Ford | CIVDS1616125 | San Bernardino | GEORGE B. GOUGH IV | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/27/2016 | Active | None | 4856 |
| Goyzueta v. Ford Motor Co. | BC587284 | Los Angeles | Goyzueta, Susana | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 7/7/2015 | Settled | None | 4856 |
| Gregory, Stephen | BC633337 | Los Angeles | STEPHEN GREGORY | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/15/2016 | Settled | None | 4856 |
| Hannah, Gloria | BC638303 | Los Angeles | GLORIA HANNAH | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/21/2016 | Settled | 11/20/2017 | 4856 |
| Hawkins v. Ford Motor Company, et al. | 34-2016-00199694 | Sacramento | Hawkins, Millie T.A. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/31/2016 | Settled | Not set | 4924 |
| HEREDIA D'ANGELO | BC664452 | Los Angeles | HEREDIA D'ANGELO | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/8/2017 | Settled | None | 4856 |
| Hernandez, Eduardo & Zenaida v. Ford Motor Company | BC610278 | Los Angeles | Hernandez, Eduardo & Hernandez, Zenaida | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 2/16/2016 | Settled | 12/19/2017 | 4856 |
| HERNANDEZ, ESTHER v. Ford Motor Co. | BC668475 | Los Angeles | HERNANDEZ ESTHER | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 7/13/2017 | Settled | None | 4856 |
| HERNANDEZ, GEORGE v. Ford Motor Co. | RIC1714341 | Riverside | HERNANDEZ GEORGE | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/3/2017 | Settled | None | 4856 |
| Hernandez-Perez, Abel | CIVDS1705785 | San Bernardino | ABEL HERNANDEZ-PEREZ | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 4/3/2017 | Settled | None | 4856 |
| HIDDLESON JEFFREY A | 37-2017-00028651 | San Diego | Jeffrey A. Hiddleson and Bertha Hiddleson | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/4/2017 | Settled | None | 4856 |
| Hightower v. Ford Motor Company, et al. | 34-2015-00174765 | Sacramento | Hightower, Wilbur Earl & Najahati | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 2/3/2015 | ACTIVE | 1/8/2018 | 4924 |
| Hodapp, Michael & Michelle v. Ford Motor Co. | 17CV01398 | Santa Barbara | MICHAEL HODAPP and MICHELLE HODAPP | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 3/29/2017 | Active | None | 4856 |
| Hurst v. Ford Motor Company, et al. | STKCVUB20161270B | San Joaquin | Hurst, Margaret & Kenneth | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/16/2016 | Active | Not set | 4924 |
| HUTCHINSON, SEAN M v. Ford Motor Co. | BC666024 | Los Angeles | HUTCHINSON SEAN M | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Active | None | 4856 |
| Hybert, David v. Ford Motor Co. | 17CV01481 | Santa Barbara | DAVID HYBERT and JULIEANNE HYBERT | Ford Motor company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 3/29/2017 | Settled | None | 4856 |
| JANCIK FRANCIS | RIC1709359 | Riverside | JANCIK FRANCIS | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 5/24/2017 | Active | None | 4856 |
| JENNINGS, RYAN v. Ford Motor Co. | RIC1714356 | Riverside | JENNINGS RYAN | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/3/2017 | Active | None | 4856 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Benjamin | BC638223 | Los Angeles | BENJAMIN THOMAS JOHNSON | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/21/2016 | Settled | 10/10/2017 | 4856 |
| Jordan v. Ford Motor Co. | 30-2015-00793379-CU-BC-CJC | Orange | Jordan, Manuel | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 6/15/2015 | Active | None | 4856 |
| Juarez, Maria | BC632620 | Los Angeles | MARIA JUAREZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/1/2016 | Settled | 11/14/2017 | 4856 |
| Karm, Cynthia | BC638391 | Los Angeles | CYNTHIA D. KARM aka CYNTHIA D. HOLLOWELL | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/21/2016 | Settled | 2/26/2018 | 4856 |
| KORTAN JAMES J | PSC1702737 | Riverside | KORTAN JAMES J | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| Lang v. Ford Motor Company | 37-2016-00004792-CU-BC-CTL | San Diego | Lang, Michelle N. & Lang, Ronald B. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael O. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660 | 2/11/2016 | Settled | 12/1/2017 | 4856 |
| LARSON, LAWRENCE G v. Ford Motor Co. | BC664725 | Los Angeles | LARSON LAWRENCE G | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/8/2017 | Active | None | 4856 |
| LAZARO VALDEMAR | BC687615 | Los Angeles | Valdemar Tortorete | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 12/21/2017 | Active | None | 4856 |
| Leon, Francisco v. Ford Motor Co. | BC638952 | Los Angeles | FRANSISCO LEON | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 10/28/2016 | Active | Stayed | 4856 |
| LIPPINCOTT RICHARD H | SCV0038305 | Placer | Richard Lippincott | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/31/2017 | Active | None | 4924 |
| LONG TAMMY R | RIC1709377 | Riverside | LONG TAMMY R | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| LOPEZ, JOSE G v. Ford Motor Co. | RIC1709355 | Riverside | LOPEZ JOSE G | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| Lopez, Xiomara | BC635253 | Los Angeles | XIOMARA LOPEZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael O. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 9/23/2016 | Settled | 10/24/2017 | 4856 |
| LUNN NATHAN | 37-2018-00028671 | San Diego | Nathan Lunn and Gretchen Lunn | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/4/2017 | Settled | None | 4856 |
| Lutz, Kayla | BLC1600207 | Riverside | KAYLA MARIE LUTZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/20/2016 | Settled | None | 4856 |
| LUX STEFANIE A | CIVDS1801280 | San Bernardino | Stefanie A Lux | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 1/19/2018 | Active | None | 4856 |
| Maciel v. Ford Motor Company, et al. | 34-2016-00200635 | Sacramento | Maciel, Daniel | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/20/2016 | Settled | Not set | 4924 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MANGALI RANDALL | CGC17559148 | San Francisco | Randall Mangali | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 5/25/2017 | Active | None | 4924 |
| Martinez, Jose | BC635270 | Los Angeles | JOSE MARTINEZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/23/2016 | Settled | 5/21/2018 | 4856 |
| Martinez, Vanessa | 37-2016-00041095-CU-BC-CTL | San Diego | VANESSA MARTINEZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 11/22/2016 | Active | 8/27/2018 | 4856 |
| Matthews v. Ford Motor Company, et al. | 34-2015-00187000 | Sacramento | Matthews, Tracy | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/20/2015 | Active | 2/20/2018 | 4924 |
| MAUK RAE J | 17CVP0083 | San Luis Obispo | Mauk, Rae & Glenn | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 3/30/2017 | Active | None | 4924 |
| McBratney, Michael v. Ford Motor Co. | 37-2017-00011705-CU-BC-CTL | San Diego | MICHAEL J. MCBRATNEY and SANDRA MCBRATNEY | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 3/30/2017 | Active | None | 4856 |
| McEachern v. Ford Motor Company | 37-2017-00048935-CU-BC-CTL | San Diego | Ronald McEachern | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660 | 12/21/2017 | Active | | 4856 |
| MEDRANO CARLOS | BC674682 | Los Angeles | Carlos Medrano | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 9/6/2017 | Settled | None | 4856 |
| Mendoza v. Ford Motor Company | RIC1513777 | Riverside | Mendoza, Javier B. | Ford Motor Company & Galpin Ford | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 11/20/2015 | Settled | 10/6/2017 | 4856 |
| MILLER DENNIS R | RIC1711309 | Riverside | MILLER DENNIS R | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Active | None | 4856 |
| MILLS, DUDLEY B v. Ford Motor Co. | 37201700023720CU BCCTL | San Diego | MILLS DUDLEY B | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/21/2017 | Settled | None | 4856 |
| MILLSOP JANIS | 17CIV01402 | San Mateo | Janis Millsop | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/31/2017 | Active | None | 4924 |
| MONTES JAIME ADRIAN | 17CV308035 | Santa Clara | Jaime Montez | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/31/2017 | Active | None | 4924 |
| Moosa, Ramin | 37-2016-00041776-CU-BC-CTL | San Diego | RAMIN MOOSA | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 11/29/2016 | Settled | None (2/16/2018 per defense counsel) | 4856 |
| Mora, Daniel | 37-2016-00041099-CU-BC-CTL | San Diego | DANIEL MORA | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 11/22/2016 | Active | 6/22/2018 | 4856 |
| Morales, Agustin v. Ford Motor Co. | BC638301 | Los Angeles | AGUSTIN MORALES | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/21/2016 | Settled | None | 4856 |
| MORALES, EFRAIN ROSAS v. Ford Motor Company | BC562606 | Los Angeles | MORALES EFRAIN ROSAS | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 5/24/2017 | Active | None | 4856 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Morales, Jesus v. Ford Motor Co. | BC638954 | Los Angeles | JESUS MORALES | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 10/28/2016 | Active | Stayed | 4856 |
| MORRIS, KRISTON R v. Ford Motor Co. | 37201700025678CU BCCTL | San Diego | MORRIS KRISTON R | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 San Diego, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 7/13/2017 | Settled | None | 4856 |
| Myers, Ariel | BC638302 | Los Angeles | ARIEL MYERS | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 10/21/2016 | Active | 1/22/2018 | 4856 |
| NESSLER, BOBBI JOYCE v. Ford Motor Co. | BC666017 | Los Angeles | NESSLER BOBBI JOYCE | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Settled | None | 4856 |
| Newberry, Adelaide | 37-3016-00031300-CU-BC-CTL | San Diego | ADELAIDE M. NEWBERRY | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/9/2016 | Settled | 10/13/2017 | 4856 |
| O'BRIEN HALEY | BC687082 | Los Angeles | Haley O'brien | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 12/21/2017 | Active | None | 4856 |
| Ocampo, Xylia Saldana | BC639810 | Los Angeles | XYLIA SALDANA OCAMPO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 11/7/2016 | Settled | None | 4856 |
| OCHOA MELISSA | 37-2017-00028780 | San Diego | Melissa Ochoa | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/4/2017 | Settled | None | 4856 |
| Ochoa v. Ford Motor Co. | BC593397 | Los Angeles | Ochoa, Martha | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/1/2015 | Active | None | 4856 |
| O'HARA, PETER v. Ford Motor Co. | 17CV02778 | Santa Barbara | O'HARA PETER | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/23/2017 | Active | None | 4856 |
| ONTIVEROS JOSE J | BCV17102900 | Kern | Jose Ontiveros | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 12/19/2017 | Active | None | 4856 |
| Perez, Rochelle & Adriane v. Ford Motor Co. | RIC1603106 | Riverside | ROCHELLE A. PEREZ and ADRIANA E. PEREZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 3/15/2016 | Active | None | 4856 |
| Picton v. Ford Motor Company, et al. | 34-2015-00184857 | Sacramento | Picton, David B. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/29/2015 | Active | Not set | 4924 |
| Rader, Eric & Gwyneth | BC638953 | Los Angeles | ERIC RADER and GWYNETH RADER | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 10/28/2016 | Settled | 11/14/2017 | 4856 |
| Ralph, Lorraine v. Ford Motor Company | BC613752 | Los Angeles | Ralph, Lorraine | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 3/15/2016 | Active | None | 4856 |
| Ray, Christian Lee | BC535178 | Los Angeles | CHRISTIAN LEE RAY | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/23/2016 | Settled | None | 4856 |
| RAZMARA, MEHRDAD v. Ford Motor Co. | RIC1714338 | Riverside | RAZMARA MEHRDAD | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/3/2017 | Settled; Request for Dismissal Filed | None | 4856 |

| Case | Case Number | County | Plaintiff | Defendant | Plaintiff Firm | Defense Firm | Date | Status | | Number |
|---|---|---|---|---|---|---|---|---|---|---|
| RECANO, RICHARD v. Ford Motor Company | RIC1714343 | Riverside | RECANO RICHARD | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/3/2017 | Active | None | 4856 |
| Redman v. Ford Motor Company | BC609988 | Los Angeles | Redman, Glen W. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Schrader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 2/11/2016 | Settled | 2/13/2018 | 4856 |
| Rendon, Maria v. Ford Motor Company | BC611832 | Los Angeles | Rendon, Maria | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Schrader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 2/29/2016 | Settled | 11/14/2017 | 4856 |
| Richey v. Ford Motor Company | FCS046609 | Solano | Richey, Toni | Ford Motor Company and DOES 1-10 | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 2/11/2016 | Active | Vacated | 4924 |
| RIVAS ANTONIO C | CIVDS1711898 | San Bernardino | RIVAS ANTONIO C | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Settled | None | 4856 |
| RIVAS CLAUDIA | BC665923 | Los Angeles | RIVAS CLAUDIA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Settled | None | 4856 |
| Rivera, Luis Aguilera | CIVDS1619839 | San Bernardino | LUIS AGUILERA RIVERA | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 11/21/2016 | Settled | None | 4856 |
| Robles v. Ford Motor Company, et al. | STKCVUBC20163788 | San Joaquin | Robles, Jose L. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 4/20/2016 | Dismissed | Not set | 4924 |
| RODRIGUEZ JERARDO | 37-2017-00028783 | San Diego | Jerardo Rodriguez and Norma Rodriguez | Ford Motor Company | Gordon & Rees 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/4/2017 | Active | None | 4856 |
| RODRIGUEZ, NAVARRETE JUVENTINO v. Ford Motor Co. | BC665922 | Los Angeles | RODRIGUEZ NAVARRETE JUVENTINO | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Active | 6/18/2018 | 4856 |
| ROGERS JOHN E | RIC1710392 | Riverside | ROGERS JOHN E | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Settled | None | 4856 |
| ROLDAN, JORGE v. Ford Motor Company | BC664524 | Los Angeles | ROLDAN JORGE | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Settled | None | 4856 |
| Romero, Paul | BC641348 | Los Angeles | PAULO ROBERTO ROMERO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 11/21/2016 | Settled | 5/1/2018 | 4856 |
| Romero, Tomasa & Adrian v. Ford Motor Co. | 37-2016-00032804 CU-BC-CTL | San Diego | TOMASA ROMERO and ADRIAN ROMERO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/20/2016 | Active | Stayed | |
| Rose v. Ford Motor Company, et al. | 34-2016-00202118 | Sacramento | Rose, Arielle C. & Ragan C. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/21/2016 | ACTIVE | Not set | 4924 |
| RUCKENBROD JEREMY A | 17CV308031 | Santa Clara | | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/31/2017 | Active | None | 4924 |
| RUIZ, OSVALDO v. Ford Motor Co. | CIVDS1711547 | San Bernardino | RUIZ OSVALDO | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/19/2017 | Active | None | 4856 |
| RUVALCABA JOSE | BC674767 | Los Angeles | Jose Ruvalcaba aka Jose Rubalcava and Genaro Ruvalcaba aka Genaro Rubalcava | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 9/5/2017 | Active | None | 4856 |
| Salcido, Michele v. Ford Motor Company | CIVDS1604736 | San Bernardino | Salcido, Michele L. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 3/30/2016 | Active | None | 4856 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sandoval, Cinthya | BC635190 | Los Angeles | CINTHYA SANDOVAL and MERCEDES SANDOVAL | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/23/2016 | Settled | None | 4856 |
| SANTANA, DELFINO v. Ford Motor Co. | CIVDS1711050 | San Bernardino | SANTANA DELFINO | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Active | None | 4856 |
| Santos v. Ford Motor Company | BC609969 | Los Angeles | Santos, Martin H. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 2/11/2016 | Active | Stayed | 4856 |
| Schneider v. Ford Motor Company, et al. | C1600467 | Contra Costa | Schneider, Allen | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/15/2016 | Settled | Not set | 4924 |
| SECULES STEPHEN RICHARD | BC671075 | Los Angeles | Stephen R. Secules and Amber M. Secules | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/9/2017 | Settled | None | 4856 |
| SHARP, NIKYIA-IMAN v. Ford Motor Co. | CIVDS1710952 | San Bernardino | SHARP NIKYIA-IMAN | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Active | None | 4856 |
| Simon, Nina | RIC1709361 | Riverside | NINA SIMON | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| Siu v. Ford Motor Co. | BC596219 | Los Angeles | Siu, Jessica & Siu, Gilberto | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/29/2015 | Active | None | 4856 |
| Skillingstad v. Ford Motor Company, et al. | SCV0038638 | Placer | Skillingstad, Kayla | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/28/2016 | Active | Not set | 4924 |
| SLAYBACK, CARLO v. Ford Motor Co. | CIVDS1710951 | San Bernardino | SLAYBACK CARLO | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Active | None | 4856 |
| Smith, Ryan & Rita v. Ford Motor Co. | BC662587 | Los Angeles | RYAN SMITH and RITA SMITH | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 5/24/2017 | Active | None | 4856 |
| SOMMERHAUSER WILLIAM D | 56201700489785CU BCVTA | Ventura | William Sommerhauser | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/9/2017 | Settled | None | 4856 |
| Sorbel, Lisa | BC633608 | Los Angeles | LISA M. SORBEL | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/9/2016 | Settled | 2/20/2018 | 4856 |
| Soto, Ana Bertha | CIVDS1618316 | San Bernardino | ANA BERTHA SOTO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/28/2016 | Settled | None | 4856 |
| Sullivan v. Ford Motor Company | 9000207 | Stanislaus | Sullivan, Linda O. | Ford Motor Company and DOES 1-10 | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/24/2016 | Active | Not set | 4924 |
| Tamariz, Melissa Alessandra Yong | BC617908 | Los Angeles | MELISSA ALESSANDRA YONG TAMARIZ aka MELISSA YONG | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 4/21/2016 | Settled | OSC re dismissal set for 7/25/18 | 4856 |
| TELLEZ JOSIE | CIVDS1724934 | San Bernardino | Josie Tellez | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 12/20/2017 | Active | None | 4856 |
| Terrel, Justin v. Ford Motor Co. | BCV-17-100712 | Kern | JUSTIN TERREL | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 3/30/2017 | Settled | None | 4856 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Torres, Candy v. Ford Motor Co. | CIVDS1705787 | San Bernardino | CANDY TORRES | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 4/3/2017 | Active | None | 4856 |
| Torres, Jesus v. Ford Motor Company | BC609910 | Los Angeles | Torres, Jesus M. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 2/11/2016 | ACTIVE | 10/29/2018 | 4856 |
| Torres, Maria v. Ford Motor Co. | MCC1600829 | Riverside | MARIA S. TORRES and HUMBERTO R. TORRES | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/13/2016 | Settled | None | 4856 |
| Toriz & Trejo v. Ford Motor Co. | BC574882 | Los Angeles | Toriz, Vicente Vital and Trejo, Alicia | Ford Motor Company | O'Connor & Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 3/9/2015 | Settled | None | 4856 |
| Ungamrung, Unchulee | BC661999 | Los Angeles | UNCHULEE UNGAMRUNG | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| VALDIVIA, HEIDI v. Ford Motor Co. | RIC1714340 | Riverside | VALDIVIA HEIDI | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/3/2017 | Active | None | 4856 |
| Valencia, Virgilio | 30-2016-00882652-CU-BC-CJC | Orange | VIRGILIO VALENCIA | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/21/2016 | Settled | 1/8/2018 | 4856 |
| VASQUEZ JOSUE v. Ford Motor Co. | BC668609 | Los Angeles | VASQUEZ JOSUE | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 7/13/2017 | Settled | None | 4856 |
| VEGA, DIANA v. Ford Motor Co. | 37201700020944CU BCCTL | San Diego | VEGA DIANA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Active | None | 4856 |
| VELASQUEZ, OSCAR v. Ford Motor Co. | BC665677 | Los Angeles | VELASQUEZ OSCAR | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Active | None | 4856 |
| Venegas, Christian | 37-2016-00041104-CU-BC-CTL | San Diego | CHRISTIAN B. VENEGAS | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 11/22/2016 | Settled | 1/19/2018 | 4856 |
| VERMILYA-SANCHEZ LINDA | 17CV01831 | Merced | Linda Vermilya-Sanchez | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/13/2017 | Active | None | 4924 |
| Vigil v Ford Motor Company | FCS047728 | Solano | Vigil, Fredrick J. and Krupa, Agnes | Ford Motor Company and DOES 1-10 | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/20/2016 | Settled | Not set | 4924 |
| Villa, Cecelia v. Ford Motor Co. | BC660913 | Los Angeles | CECILIA VILLA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 5/10/2017 | Active | None | 4856 |
| Ward, Christopher & Claudia | BC632437 | Los Angeles | CHRISTOPHER R. WARD and CLAUDIA WARD-BRYAN | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 8/31/2016 | Settled | None | 4856 |
| Watkins, Leah & Tucker, Gwynne v. Ford Motor Co. | BC638297 | Los Angeles | LEAH R. WATKINS and GWYNE W. TUCKER | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Willmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 10/24/2016 | Active | None | 4856 |
| Welch, Jennifer & Ashley | BC639809 | Los Angeles | JENNIFER WELCH and ASHLEY WELCH | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 11/7/2016 | Settled | 7/9/2018 | 4856 |
| West v Ford Motor Company, et al. | 16CV02808 | Merced | West, Jeff and Paris, Marylin M. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/20/2016 | Active | Not set | 4924 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Whitlow, Ayesha | 30-2016-00882648-CU-BC-CJC | Orange | AYESHA C. WHITLOW | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 10/21/2016 | Settled | 1/29/2018 | 4856 |
| Wilkinson v. Ford Motor Company, et al. | 34-2016-00200808 | Sacramento | Wilkinson, Mickey P. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/23/2016 | Dismissed | Plaintiffs counsel must notify court of Settlement Conference and Trial date no later than 11/30/2017 | 4924 |
| Woods, David J | 3720170004901 1CU BCCTL | San Diego | David J. Woods | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 12/21/2017 | Active | None | 4856 |
| Young, Scott | PSC1701742 | Riverside | SCOTT YOUNG and CINDY YOUNG | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 4/3/2017 | Settled | None | 4856 |
| Zaeemi v. Ford | BC593309 | Los Angeles | Zaeemi, Arash | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 4/19/2016 | Settled | None | 4856 |
| ZARAGOZA EDGAR | BC692168 | Los Angeles | Edgar Zaragoza | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 2/1/2018 | Active | 1/28/2019 | 4856 |
| Zaragoza, Maria & Jonathan | 37-2016-00038084-CU-BC-CTL | San Diego | MARIA D. ZARAGOZA and JONATHAN J. GONZALES | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 10/28/2016 | Active | 2/5/2018 | 4856 |

# EXHIBIT B

## KLG MDL No. 2814 Cases

| Date of Removal | Date of Inclusion in MDL | Case Name | Central District Case No. | Original District | Plaintiff's Firm | Defense Firm | Any Additonal Defendants? | Negligent Repair COA Alleged? | Language of Negligent Repair COA identical? | KLG Typo "of the" in the fourth paragraph of the Negligent Repair COA? |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2017 | 2/6/2018 | Alonso, Andrea v. Ford Motor Company | 2:17-cv-06622-AB-FFM | Central | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Does 1-10 | No. | | |
| 9/8/2017 | 2/6/2018 | Bagwell, Robert v. Ford Motor Company | 2:17-cv-06632-AB-FFM | Central | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Does 1-10 | No. | | |
| 9/8/2017 | 2/6/2018 | Barrales, Aristeo v. Ford Motor Company | 2:17-cv-06638-AB-FFM | Central | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Does 1-10 | No. | | |
| 9/8/2017 | 2/6/2018 | Fort, Sharon v. Ford Motor Company | 2:17-cv-06631-AB-FFM | Central | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Does 1-10 | No. | | |
| 9/8/2017 | 2/6/2018 | Gibson, Robert S. v. Ford Motor Company, et al. | 2:17-cv-06644-AB-FFM | Central | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Does 1-10 | No. | | |
| 9/8/2017 | 2/6/2018 | Hermosillo, George O. v. Ford Motor Company | 2:17-cv-06651-AB-FFM | Central | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Does 1-10 | No. | | |
| 9/8/2017 | 2/6/2018 | Magana, Christopher, et al. v. Ford Motor Company, et al. | 2:17-cv-06653-AB-FFM | Central | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Does 1-10 | No. | | |

1

## KLG MDL No. 2814 Cases

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2017 | 2/6/2018 | Mejia, Rodolfo v. Ford Motor Company, et al. | 2:17-cv-06654-AB-FFM | Central | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Does 1-10 | No. | | |
| 9/8/2017 | 2/6/2018 | Pedante, Mark v. Ford Motor Company, et al. | 2:17-cv-06656-AB-FFM | Central | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Does 1-10 | No. | | |
| 9/27/2017 | 2/6/2018 | Rojas, Daniel et al. v. Ford Motor Company, et al. | 2:18-cv-00961-AB-FFM | Southern | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 9/29/2017 | 2/6/2018 | Papamichael, George v. Ford Motor Company, et al. | 5:17-cv-01986-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 9/29/2017 | 2/6/2018 | Rule, Suzanne v. Ford Motor Company, et al. | 2:17-cv-07204-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 9/29/2017 | 2/6/2018 | Theade, Michael E. v. Ford Motor Company | 2:18-cv-00974-AB-FFM | Northern | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 9/29/2017 | 2/6/2018 | Wright, Kenneth L., et al. v. Ford Motor Company, et al. | 5:17-cv-01982-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 10/2/2017 | 2/6/2018 | Crespo, Delia v. Ford Motor Company, et al. | 2:17-cv-07297-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 10/2/2017 | 2/6/2018 | Gomez, Jose L. v. Ford Motor Company | 2:17-cv-07262-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 10/2/2017 | 11/9/2017 | Hogge, Bradford v. Ford Motor Company, et al. | 2:17-cv-07256-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |

## KLG MDL No. 2814 Cases

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2017 | 2/6/2018 | Padilla, Ana R. v. Ford Motor Company, et al. | 2:17-cv-07236-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | | |
| 10/2/2017 | 2/6/2018 | Rangel, Fernando, et al v. Ford Motor Company, et al. | 5:17-cv-02007-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | | |
| 10/2/2017 | 2/6/2018 | Schatzman, Beth E. v. Ford Motor Company | 2:18-cv-00975-AB-FFM | Northern | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | | |
| 10/2/2017 | 2/6/2018 | Zimmerschied, John, et al. v. Ford Motor Company | 2:18-cv-00995-AB-FFM | Eastern | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | | |
| 10/3/2017 | 2/6/2018 | Malagon, Jean Mejia v. Ford Motor Company | 2:18-cv-00998-AB-FFM | Eastern | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | | |
| 10/3/2017 | 2/6/2018 | Padilla, Silvestre, et al. v. Ford Motor Company, et al. | 5:17-cv-02015-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | | |
| 10/3/2017 | 2/6/2018 | Perez, Veronica Ballesteros v. Ford Motor Company, et al. | 5:17-cv-02042-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | | |
| 10/3/2017 | 2/6/2018 | Villalovos, Felix v. Ford Motor Company | 2:18-cv-00999-AB-FFM | Eastern | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | | |
| 10/3/2017 | 2/6/2018 | West, Nicholas v. Ford Motor Company, et al. | 5:17-cv-02018-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | | |

3

## KLG MDL No. 2814 Cases

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/4/2017 | 2/6/2018 | Berry, Edison T., et al. v. Ford Motor Company, et al. | 5:17-cv-02034-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. |
| 10/4/2017 | 2/6/2018 | Henry, Kenneth, et al. v. Ford Motor Company, et al. | 5:17-cv-02036-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. |
| 10/4/2017 | 2/6/2018 | Hernandez, Jose M. et al v. Ford Motor Company, et al. | 5:17-cv-02045-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. |
| 10/4/2017 | 2/6/2018 | Keating, Steve S. v. Ford Motor Company, et al. | 5:17-cv-02044-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. |
| 10/4/2017 | 2/6/2018 | Kennedy, Daniel P. v. Ford Motor Company, et al. | 2:18-cv-00971-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. |
| 10/4/2017 | 2/6/2018 | Raleigh, Ryan v. Ford Motor Company, et al. | 2:18-cv-00963-AB-FFM | Southern | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. |
| 10/4/2017 | 2/6/2018 | Rose, Tonya Lee, et al. v. Ford Motor Company, et al. | 2:18-cv-00967-AB-FFM | Southern | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. |
| 10/5/2017 | 2/6/2018 | Hiatt, Jean v. Ford Motor Company | 2:17-cv-07321-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. |
| 10/5/2017 | 2/7/2018 | Kane, Valerie M., et al. v. Ford Motor Company | 2:18-cv-01047-AB-FFM | Northern | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. |

## KLG MDL No. 2814 Cases

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/5/2017 | 2/6/2018 | McGinnis, Leonard C. v. Ford Motor Company, et al. | 5:17-cv-02047-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 10/5/2017 | 2/6/2018 | Trujillo, Guillermo, et al. v. Ford Motor Company | 2:17-cv-07322-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 10/5/2017 | 2/6/2018 | Mendoza, Ana L. v. Ford Motor Company, et al. | 2:18-cv-00956-AB-FFM | Southern | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 10/6/2017 | 2/6/2018 | Altamirano-Torres, Lorenzo v. Ford Motor Company, et al. | 2:17-cv-07338-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 10/6/2017 | 2/6/2018 | Barrack, David Mark v. Ford Motor Company | 2:18-cv-01000-AB-FFM | Eastern | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 10/6/2017 | 2/6/2018 | Becker, Dyanne, et al. v. Ford Motor Company | 2:18-cv-00942-AB-FFM | Northern | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 10/6/2017 | 2/6/2018 | Briggs, Nancy v. Ford Motor Company | 2:18-cv-01009-AB-FFM | Northern | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 10/6/2017 | 2/6/2018 | Lovest, Angela v. Ford Motor Company | 2:18-cv-01001-AB-FFM | Eastern | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 10/9/2017 | 2/6/2018 | Dobias, Wayne v. Ford Motor Company, et al. | 2:17-cv-07370-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |

## KLG MDL No. 2814 Cases

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2017 | 2/6/2018 | Camargo, Nelson v. Ford Motor Company | 2:18-cv-01002-AB-FFM | Eastern | Knight Law Group & Kiesel | Snell & Wilmer | Does 1-10 | No. | | |
| 1/18/2018 | 3/1/2018 | Martin, Charles, et al. v. Ford Motor Company, et al. | 2:18-cv-01750-AB-FFM | Northern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Mossy Ford, Inc. | Yes | Yes. *See* FAC at ¶¶ 156-160. | Yes at ¶ 159 |
| 1/19/2018 | 3/1/2018 | Bell, Michael D. v. Ford Motor Company, et al. | 2:18-cv-01752-AB-FFM | Southern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | P.F. Automotive, LLC, a California Limited Liability Company, dba Penske Ford La Mesa | Yes | Yes, with the exception of a typo in ¶ 156. *See* FAC at ¶¶ 155-159. | Yes at ¶ 158 |
| 1/19/2018 | 3/1/2018 | Ford, Angie L., et al. v. Ford Motor Company | 2:18-cv-01745-AB-FFM | Eastern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Downtown Ford Sales | Yes | Yes. *See* FAC at ¶¶ 159-163. | Yes at ¶ 162 |
| 1/22/2018 | 3/1/2018 | Duke, Michelle v. Ford Motor Company, et al. | 2:18-cv-01747-AB-FFM | Eastern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Will Tiesiera Ford Inc. | No. | | |
| 1/25/2018 | 3/2/2018 | Henderson, Philip, et al. v. Ford Motor Company | 2:18-cv-01748-AB-FFM | Northern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Price-Simms, Inc. a California Corporation dba Ford Lincoln Fairfield | Yes | Yes. *See* Complaint at ¶¶ 156-160. | Yes at ¶ 159 |

## KLG MDL No. 2814 Cases

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2018 | 2/14/2018 | Duerksen, Aaron K. v. Ford Motor Company, et al. | 2:18-cv-01071-AB-FFM | Central | | Knight Law Group & Kiesel | Snell & Wilmer | Mossy Ford, Inc. | Yes | Yes. *See* Complaint at ¶¶ 156-160, exception, "on numerous occasions" replaced with "for substantial repair" at ¶ 157. | Yes at ¶ 160 |
| 2/7/2018 | 2/13/2018 | Rios-Flores, Teresa v. Ford Motor Company, et al. | 2:18-cv-01070-AB-FFM | Central | | Knight Law Group & Kiesel | Snell & Wilmer | Central Ford, Inc. | Yes. | Yes. *See* Complaint at ¶¶ 127-131. | Yes at ¶ 130. |
| 2/16/2018 | 2/26/2018 | Lopez, Jasmine v. Ford Motor Company, et al. | 2:18-cv-01255-AB-FFM | Central | | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Hysen-Johnson Ford, Inc., dba Perry Ford Lincoln | No. | | |
| 2/20/2018 | 3/13/2018 | Hughes, Frank v. Ford Motor Company, et al. | 2:18-cv-02068-AB-FFM | Southern | | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Vince Dixon Ford, Inc., dba Ken Grody Ford Carlsbad | No. | | |
| 2/22/2018 | 3/13/2018 | Meza, Emilia L., et al. v. Ford Motor Company, et al. | 2:18-cv-02069-AB-FFM | Southern | | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | PFCV, LLC, dba Penske Ford | Yes | Yes. *See* Complaint at ¶¶ 160-164. | Yes at ¶ 163. |
| 2/22/2018 | 3/26/2018 | Ortiz, David et al. v. Ford Motor Company | 2:18-cv-01465-AB-FFM | Central | | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Does 1-10 | No. | | |

7

## KLG MDL No. 2814 Cases

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2018 | 3/30/2018 | Sotello, Lorrie Lee v. Ford Motor Company, et al. | 2:18-cv-02591-AB-FFM | Eastern | Knight Law Group & Kiesel | Stradling Yocca Carlson and Rauth PC | Haberfelde Ford, dba Jim Burke Ford Lincoln | Yes. | Yes, , with the exception of a typo in ¶ 58. *See* Complaint at ¶¶ 57-61. | Yes at ¶ 60. |
| 3/2/2018 | 3/29/2018 | Zea, Carlos, et al. v. Ford Motor Company, et al. | 2:18-cv-01831-AB-FFM | Central | Knight Law Group | Snell & Wilmer | David Wilson s Ford of Orange | No. | | |
| 3/2/2018 | 7/5/2018 | Abramson, Donna B. v. Ford Motor Company | 2:18-cv-01791-AB-FFM | Central | Knight Law Group | Snell & Wilmer | DWWVF, Inc., dba David Wilson's Villa Ford | No. | | |
| 3/5/2018 | 3/27/2018 | Bustamante, Miguel Vinces v. Ford Motor Company, et al. | 2:18-cv-02476-AB-FFM | Northern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | DGDG 16, LLC, dba Capitol Ford | No. | | |
| 3/5/2018 | 3/27/2018 | Jweainat, Waleed N. v. Ford Motor Company, et al. | 2:18-cv-02477-AB-FFM | Northern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Nicholas K Corporation dba Ford Store San Leandro | Yes. | Yes. *See* Complaint at ¶¶ 156-160. | Yes at ¶ 159 |
| 3/7/2018 | 3/28/2018 | Briars, Justin v. Ford Motor Company, et al. | 2:18-cv-01896-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Vista Ford Inc. a California Corporation, dba, Vista Ford Lincoln | No. | | |

## KLG MDL No. 2814 Cases

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2018 | 3/28/2018 | Franklin, Morgan, et al. v. Ford Motor Company, et al. | 2:18-cv-01908-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Galpin Motors, Inc. a California Corporation doing business as Galpin Ford | No. | | |
| 3/7/2018 | 3/28/2018 | Hobart, Jeff K. v. Ford Motor Company, et al. | 2:18-cv-01893-AB-FFM | Central | Knight Law Group | Gordon Rees Scully Mansukhani | Eagle Motors, Inc. a California Corporation doing business asPaso Robles Ford Lincoln | No. | | |
| 3/7/2018 | 3/28/2018 | Warren, Kamisha R. v. Ford Motor Company, et al. | 2:18-cv-01885-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Fox Hills Auto, Inc. doing business as Airport Marina Ford | Yes. | Yes. *See* Complaint at ¶¶ 158-162. | Yes at ¶ 161. |
| 3/7/2018 | 3/28/2018 | Zelaya, Marina v. Ford Motor Company, et al. | 2:18-cv-01880-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Central Ford Automotive, Inc. a California Corporation doing business as Central Ford Automotive | No. | | |
| 3/7/2018 | 3/30/2018 | Rogers, Allan B. v. Ford Motor Company, et al. | 2:18-cv-02598-AB-FFM | Southern | Knight Law Group & Kiesel | Snell & Wilmer | Karhay LLC, dba Lake Elsinore Ford | Yes. | Yes. *See* Complaint at ¶¶ 158-162. | Yes at ¶ 161. |

9

## KLG MDL No. 2814 Cases

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2018 | 3/27/2018 | Silva, John A. v. Ford Motor Company, et al. | 2:18-cv-02478-AB-FFM | Northern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Salinas Valley Ford Sales | Yes. | Yes. See Complaint at ¶¶ 161-165. | Yes at ¶ 164. |
| 3/7/2018 | 3/30/2018 | Stevens, James, H., et al. v. Ford Motor Company, et al. | 2:18-cv-02596-AB-FFM | Southern | Knight Law Group & Kiesel | Snell & Wilmer | Wayne Gossett Ford, Inc., dba Encinitas Ford | Yes. | Yes. See Complaint at ¶¶ 154-158. | Yes at ¶ 157. |
| 3/7/2018 | 4/3/2018 | Vanni, Christopher v. Ford Motor Company, et al. | 2:18-cv-02473-AB-FFM | Eastern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Bluesky Auto Group, Inc., dba Porterville Ford | Yes. | Yes, with the exception of a typo in ¶ 159. See Complaint at ¶¶ 158-162. | Yes at ¶ 161 |
| 3/7/2018 | 3/26/2018 | Wirth, Darice, A. v. Ford Motor Company, et al. | 5:18-cv-00463-AB-FFM | Central | Knight Law Group & Kiesel | Snell & Wilmer | Fiesta Ford | Yes. | Yes. See Complaint at ¶¶ 157-161. | Yes at ¶ 160. |
| 3/8/2018 | 3/28/2018 | Aguero, Francisca v. Ford Motor Company, et al. | 2:18-cv-01934-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Central Ford Automotive, Inc. | No. | | |
| 3/8/2018 | 4/5/2018 | Fernandez, Sandra I. v. Ford Motor Company, et al. | 5:18-cv-00472-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Jack Gosch Ford, Inc., dba Gosch Ford | No. | | |
| 3/8/2018 | 3/28/2018 | Tikotzinski, Deetie C. v. Ford Motor Company, et al. | 2:18-cv-01927-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Does 1-10 | No. | | |

10

## KLG MDL No. 2814 Cases

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2018 | 3/27/2018 | Bowles, Benay Maureen v. Ford Motor Company, et al. | 2:18-cv-02474-AB-FFM | Northern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Harvey M. Harper Co. | No. | | |
| 3/8/2018 | 3/27/2018 | Braum, Victoria v. Ford Motor Company, et al. | 2:18-cv-02475-AB-FFM | Northern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Cappo Management XXVIII, Inc. | Yes. | Yes. *See* Complaint at ¶¶ 157-161. | Yes at ¶ 160 |
| 3/8/2018 | 3/28/2018 | Joe, Curtis, T. v. Ford Motor Company, et al. | 2:18-cv-02594-AB-FFM | Northern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Nicholas K Corporation, dba The Ford Store San Leandro | No. | | |
| 3/8/2018 | 3/30/2018 | Mercer, Darla Louise v. Ford Motor Company, et al. | 2:18-cv-02600-AB-FFM | Southern | Knight Law Group & Kiesel | Snell & Wilmer | Mossy Ford Inc. | No. | | |
| 3/8/2018 | 3/30/2018 | Needy, John MW v. Ford Motor Company, et al. | 2:18-cv-02599-AB-FFM | Southern | Knight Law Group & Kiesel | Snell & Wilmer | El Cajon Motors, dba El Cajon Ford | No. | Yes. *See* Complaint at ¶¶ 157-161. | Yes at ¶ 160 |
| 3/9/2018 | 3/28/2018 | Arcega, Ricardo, D. v. Ford Motor Company, et al. | 2:18-cv-01988-AB-FFM | Central10 | Knight Law Group | Snell & Wilmer | Johnson Ford, dba, Antelope Valley Ford Lincoln | Yes | Yes. *See* Complaint at ¶¶ 159-163. | Yes at ¶ 162. |
| 3/9/2018 | 3/28/2018 | Reyes, Liceth v. Ford Motor Company, et al. | 2:18-cv-01996-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Galpin Motors, Inc. | No. | | |
| 3/9/2018 | 3/28/2018 | Smith, Sonja v. Ford Motor Company, et al. | 2:18-cv-01990-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Johnson Ford, dba, Antelope Valley Ford Lincoln | Yes. | Yes. *See* Complaint at ¶¶ 164-168. | Yes at ¶ 167. |

11

## KLG MDL No. 2814 Cases

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2018 | 3/30/2018 | Hayden, Lee, et al. v. Ford Motor Company, et al. | 2:18-cv-02595-AB-FFM | Northern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Towne Motor Company dba Towne Ford Sales | Yes. | Yes. See Complaint at ¶¶ 154-158. | Yes at ¶ 157 |
| 3/12/2018 | 3/28/2018 | Gray, Stephen D. v. Ford Motor Company, et al. | 5:18-cv-00510-AB-FFM | Central | Knight Law Group | Stradling Yocca Carlson and Rauth PC | Vista Ford Inc., dba Vista Ford Lincoln | Yes. | Yes. See Complaint at ¶¶ 157-161. | Yes at ¶ 160. |
| 3/12/2018 | 3/30/2018 | Amavisca, Jeronimo v. Ford Motor Company, et al. | 2:18-cv-02592-AB-FFM | Eastern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Lithia FMF, Inc., dba Lithia Ford Lincoln of Fresno | No. | | |
| 3/12/2018 | 3/28/2018 | Narducci, Shawna Marie v. Ford Motor Company, et al. | 5:18-cv-00494-AB-FFM | Central | Knight Law Group & Kiesel | Stradling Yocca Carlson and Rauth PC | Sunrise Ford | No. | | |
| 3/13/2018 | 3/30/2018 | Leutkenhoelter, Susan M. v. Ford Motor Company, et al. | 2:18-cv-02593-AB-FFM | Eastern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Downtown Ford Sales, Inc. | Yes | Yes, with the exception of a typo in ¶ 160. See Complaint at ¶¶ 159-163. | Yes at ¶ 162 |
| 3/23/2018 | 3/28/2018 | Austin, Letitia N. v. Ford Motor Company, et al. | 2:18-cv-02385-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Vista Ford Oxnard, LLC | No. | | |
| 3/23/2018 | 3/28/2018 | Inglese, Robert v. Ford Motor Company, et al. | 2:18-cv-02367-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Galpin Motors, Inc. | Yes. | Yes. See Complaint at ¶¶ 159-163. | Yes at ¶ 162 |
| 3/23/2018 | 3/28/2018 | Robertson, James, et al. v. Ford Motor Company, et al. | 2:18-cv-02378-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Walnut Creek Ford, Inc. | Yes. | Yes. See Complaint at ¶¶ 159-163. | Yes at ¶ 162 |

## KLG MDL No. 2814 Cases

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2018 | 4/6/2018 | Wyatt, Joan L. v. Ford Motor Company, et al. | 2:18-cv-02848-AB-FFM | Eastern | Knight Law Group & Kiesel | Gordon Rees Scully Mansukhani | Suburban Motors Inc, dba Future Ford of Sacramento | No. | | |
| 3/26/2018 | 4/12/2018 | Rodriguez, Horacio, et al. v. Ford Motor Company, et al. | 2:18-cv-02424-AB-FFM | Central | Knight Law Group | Snell & Wilmer | McCoy and Mills, dba, McCoy Mills Ford | No. | | |
| 5/24/2018 | 6/15/2018 | Cross, Jeannie v. Ford Motor Company | 2:18-cv-05377-AB-FFM | Eastern | Knight Law Group | Gordon Rees Scully Mansukhani | Does 1-10 | No. | | |
| 5/25/2018 | 6/14/2018 | Hohm, Timothy J., et al. v. Ford Motor Company, et al. | 2:18-cv-05311-AB-FFM | Northern | Knight Law Group | Gordon Rees Scully Mansukhani | Hilltop Ford | No. | | |
| 5/29/2018 | 6/14/2018 | Fernandez et al. v. Ford Motor Company, et al. | 2:18-cv-05310-AB-FFM | Northern | Knight Law Group | Gordon Rees Scully Mansukhani | Price Simms Ford | No. | | |
| 5/29/2018 | 6/7/2018 | McCaffrey, Andrew J. v. Ford Motor Company, et al. | 2:18-cv-04755-AB-FFM | Central | Knight Law Group | Stradling Yocca Carlson and Rauth PC | Theodore Robins, Inc., dba,Theodore Robins Ford | Yes. | Yes. *See* Complaint at ¶¶ 158-162. | Yes at ¶ 161. |
| 5/29/2018 | 6/7/2018 | Uhamaka, Sinakilea, et al. v. Ford Motor Company, et al. | 2:18-cv-04748-AB-FFM | Central | Knight Law Group | Stradling Yocca Carlson and Rauth PC | South Bay Ford, Inc., dba South Bay Ford Lincoln | Yes | Yes. *See* Complaint at ¶¶ 157-161. | Yes at ¶ 160. |
| 5/29/2018 | 6/18/2018 | Violante, Michael v. Ford Motor Company, et al. | 2:18-cv-05309-AB-FFM | Eastern | Knight Law Group | Gordon Rees Scully Mansukhani | Oroville Ford | Yes. | Yes. *See* Complaint at ¶¶ 161-165. | Yes at ¶ 164. |
| 5/31/2018 | 6/5/2018 | Avila, Abraham v. Ford Motor Company, et al. | 5:18-cv-01183-AB-FFM | Central | Knight Law Group | Snell & Wilmer | McCoy and Mills, dba, McCoy Mills Ford | No. | | |

13

## KLG MDL No. 2814 Cases

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/2018 | 6/14/2018 | King, Kymberly N. v. Ford Motor Company, et al. | 2:18-cv-05312-AB-FFM | Southern | Knight Law Group | Stradling Yocca Carlson & Rauth | Vince Dixon Ford, Inc., dba Ken Grody Ford | No. | | |
| 5/31/2018 | 6/7/2018 | Menchaca, Jose L. v. Ford Motor Company, et al. | 2:18-cv-04829-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Does 1-10 | No. | | |
| 6/1/2018 | 6/7/2018 | Beltran, Juan P., et al. v. Ford Motor Company, et al. | 2:18-cv-04906-AB-FFM | Central | Knight Law Group | Stradling Yocca Carlson and Rauth PC | Central Ford Automotive, Inc. | No. | | |
| 6/1/2018 | 6/7/2018 | Connor, Marta, et al. v. Ford Motor Company, et al. | 2:18-cv-04858-AB-FFM | Central | Knight Law Group | Snell & Wilmer | NGP Motors, Inc., dba Sunrise Ford of North Hollywood | No. | | |
| 6/1/2018 | 6/7/2018 | Haro, Aurora v. Ford Motor Company, et al. | 2:18-cv-04914-AB-FFM | Central | Knight Law Group | Stradling Yocca Carlson and Rauth PC | South Bay Ford Inc., dba South Bay Ford Inc. | No. | | |
| 6/1/2018 | 6/7/2018 | McCabe, Lauren J. v. Ford Motor Company, et al. | 2:18-cv-04896-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Fox Hills Auto Inc., dba, Airport Marina Ford | Yes. | Yes. See Complaint at ¶¶ 156-160. | Yes at ¶ 159. |
| 6/1/2018 | 6/7/2018 | Nguyen, Tuan v. Ford Motor Company, et al. | 5:18-cv-01203-AB-FFM | Central | Knight Law Group | Stradling Yocca Carlson & Rauth | York Enterprises South, Inc., dba Huntington Beach Ford | Yes. | Same five paragraphs (Complaint at ¶¶ 163-167), plus an additional allegation "Plaintiff also seeks attorneys fees and costs." (Id. at ¶168) | Yes at ¶ 166. |

14

## KLG MDL No. 2814 Cases

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2018 | 6/7/2018 | Rubio, Norma, et al. v. Ford Motor Company, et al. | 2:18-cv-04878-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Bluesky Diversified, Inc., dba Puente Hills Ford | Yes. | The allegations are identical to the others with the exception that ¶ 154 is missing the phrase, "on numerous occasions." *See* Complaint at ¶¶ 153-157. | Yes at ¶ 156. |
| 6/1/2018 | 6/7/2018 | Sanchez, Catherine v. Ford Motor Company, et al. | 2:18-cv-04885-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Autoland Sales and Leasing, Inc, a California Corporation | No. | | |
| 6/1/2018 | 6/5/2018 | Stiff, Brandi L. v. Ford Motor Company, et al. | 5:18-cv-01186-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Does 1-10 | No. | | |
| 6/1/2018 | 6/7/2018 | Wright, Jonathan David v. Ford Motor Company, et al. | 2:18-cv-04869-AB-FFM | Central | Knight Law Group | Snell & Wilmer | Galpin Motors, Inc., dba Galpin Ford | No. | | |
| 6/15/2018 | 6/21/2018 | Romero-Hernandez, Mariana v. Ford Motor Company, et al. | 5:18-cv-01305-AB-FFM | Central | Knight Law Group | Stradling Yocca Carlson & Rauth | Citris Motors Ontario | No. | | |
| 6/21/2018 | 6/26/2018 | Hinostroza, Roberto v. Ford Motor Company | 5:18-cv-01334-AB-FFM | Central | Knight Law Group | Stradling Yocca Carlson & Rauth | Karhay, LLC, dba, Lake Elsinore Ford | No. | | |

## KLG MDL No. 2814 Cases

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2018 | 6/27/2018 | Pizarro, Sergio J., et al. v. Ford Motor Company, et al. | 5:18-cv-01360-AB-FFM | Central | Knight Law Group | Snell and Wilmer, LLP | Theodore Robins Leasing Co., dba Theodore Robins Ford | Yes. | Yes. *See* Complaint at ¶¶ 158-162. | Yes at ¶ 161. |
| 6/22/2018 | 6/27/2018 | Chao, Ricardo A. v. Ford Motor Company, et al. | 2:18-cv-05557-AB-FFM | Central | Knight Law Group | Snell and Wilmer, LLP | Does 1-10 | No | | |
| 6/22/2018 | 6/28/2018 | Flores, Francisco et al. v. Ford Motor Company | 2:18-cv-05561-AB-FFM | Central | Knight Law Group | Snell and Wilmer, LLP | Does 1-10 | No | | |
| 6/25/2018 | 6/28/2018 | Daniel, Monique M., et al. v. Ford Motor Company, et al. | 2:18-cv-05617-AB-FFM | Central | Knight Law Group | Stradling Yocca Carlson & Rauth | Peyton Cramer Ford dba Autonation Ford Torrance | No | | |
| 6/25/2018 | 7/3/2018 | Shapiro, Raymond v. Ford Motor Co., et al. | 2:18-cv-05616-AB-FFM | Central | Knight Law Group | Stradling Yocca Carlson & Rauth | Galpin Motors, Inc. a California Corporation doing business as Galpin Ford | Yes. | Yes, with the exception of a typo in ¶ 159. *See* Complaint at ¶¶ 158-162. | Yes at ¶ 161. |

16