# EXHIBIT A

| Case Style | Case Number | Court and County | Plaintiff(s) | Defendant(s) | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date Action Filed | Status | Trial Date | JCCP 4924/4856 |
|---|---|---|---|---|---|---|---|---|---|---|
| Ambriz, Leonila & Erik | RIC1612390 | Riverside | LEONILA V. AMBRIZ and ERICK AMBRIZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/23/2016 | Active | 6/22/2018 | 4856 |
| Amis, Eric v. Ford Motor Co. | BC692653 | Los Angeles | Eric Amis | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Dan Rodman Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 2/1/2018 | Active | None | 4856 |
| ARNELLE AMY E | BC671082 | Los Angeles | Amy E. Arnelle | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/3/2017 | Settled | None | 4856 |
| Ball v. Ford Motor Company | SCV259639 | Sonoma | Ball, Maria Jesusa Valer & Fred Michael | Ford Motor Company and DOES 1-10 | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/21/2016 | ACTIVE | Not set | 4924 |
| Ball, Matthew v. Ford Motor Co. | BC692654 | Los Angeles | Matthew Ball | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Dan Rodman Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 2/1/2018 | Active | None | 4856 |
| BALTAZAR JAIR E | ECU09839 | Imperial | BALTAZAR JAIR E | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| Beccue, Donald v. Ford Motor Co. | RIC1710394 | Riverside | BECCUE, DONALD THOMAS | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Settled | None | 4856 |
| BELMORE LYNETTA | 17CECG01300 | Fresno | BELMORE LYNETTA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 4/20/2017 | Active | 12/10/2018 | 4924 |
| Brito v. Ford Motor Co. | BC596216 | Los Angeles | Brito, Alfredo | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/29/2015 | Active | None | 4856 |
| Brown v. Ford Motor Company, et al. | SCUKCVG1668056 | Mendocino | Brown, Lauren Kimberly and Parker, Zeonia W. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/31/2016 | ACTIVE | 2/12/2018 | 4924 |
| Brownmayfield v. Ford Motor Co. | CIVDS1616124 | San Bernardino | DAVID R. BROWNMAYFIELD, JR. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/27/2016 | Active | None | 4856 |
| BRUSACA FRED | RG17863429 | Alameda | BRUSACA FRED | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/13/2017 | Active | None | 4924 |
| Bugiel, Joshua | 37-2017-00011741-CU-BC-CTL | San Diego | JOSHUA S. BUGIEL | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 3/30/2017 | Settled | None | 4856 |
| Burgess, Collene | CIVDS1620111 | San Bernardino | COLLENE A. BURGESS | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 11/28/2016 | Settled | None | 4856 |
| Cabrera, Oscar v. Ford Motor Co. | PSC1604321 | Riverside | OSCAR M. CABRERA | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 8/31/2016 | Active | Stayed | 4856 |
| Cambilargiu v. Ford Motor Company | 30-2016-00834990-CU-BC-CJC | Orange | Cambilargiu, Heather M. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 2/10/2016 | SETTLED | None | 4856 |
| CANO JOSE G | 17CV000350 | Napa | CANO JOSE G | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/30/2017 | Active | None | 4924 |
| Cano, Vicente v. Ford Motor Co. | BC640002 | Los Angeles | VINCENT CANO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 11/7/2016 | Active | Stayed | 4856 |

| Case Name | Case Number | County | Plaintiff | Defendant | Plaintiff Counsel | Defense Counsel | Filed | Status | Trial Date | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRILLO CARRIE L | 17CIV01400 | San Mateo | CARRILLO CARRIE L | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/31/2017 | Active | None | 4924 |
| Castro, Ruben | BC633783 | Los Angeles | RUBEN CASTRO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/15/2016 | Settled | None | 4856 |
| Cazares, Hector | BC635153 | Los Angeles | HECTOR CAZARES | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 9/23/2016 | Active | 7/31/2018 | 4856 |
| Cazares, Yolanda | BC640001 | Los Angeles | YOLANDA CAZARES | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 11/7/2016 | Settled | 1/29/2018 | 4856 |
| Cerda, Jaime | 30-2016-00871239-CU-BC-CJC | Orange | JAMIE R. CERDA | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 8/24/2016 | Settled | None | 4856 |
| Chirinos, Jose | BC634977 | Los Angeles | JOSE CHIRINOS | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 9/23/2016 | Active | None | 4856 |
| Chirinos, Jose v. Ford Motor Company (1) | BC609909 | Los Angeles | Chirinos, Jose | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 2/11/2016 | SETTLED | 10/30/2017 | 4856 |
| Clark, Kasimira & Kenneth | CIVDS1618245 | San Bernardino | KASIMIRA L. CLARK and KENNETH R. CLARK | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/20/2016 | Settled | None | 4856 |
| Coleman, Clara & Clarence | CIVDS1614115 | San Bernardino | CLARA COLEMAN and CLARENCE COLEMAN | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 8/24/2016 | Settled | None | 4856 |
| COOPER PAUL | RG17854961 | Alameda | COOPER PAUL | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/31/2017 | Active | None | 4924 |
| CRAIR, KYLE JOSEPH v. Ford Motor Co. | BC664414 | Los Angeles | CRAIR KYLE JOSEPH | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Active | None | 4856 |
| Cruz, Erica & Hernandez, Juan v. Ford Motor Co. | BC656015 | Los Angeles | ERICA CRUZ and JUAN HERNANDEZ | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 4/3/2017 | Active | None | 4856 |
| DAGGETT DANN MARSHALL | BC687593 | Dann Daggett | Dann Marshall Daggett | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 12/21/2017 | Active | None | 4856 |
| Davidson-Codjoe v. Ford | CIVDS1506195 | San Bernardino | Davidson-Codjoe, Mathew | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 5/4/2015 | Active | None | 4856 |
| Deleo v. Ford Motor Co. | PSC1504545 | Riverside | Deleo, Georgia | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/29/2015 | Settled | None | 4856 |
| DIAZ JOSE L | 37-2017-00028642 | San Diego | Jose L. Diaz and Ruben Lopez | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/4/2017 | Settled | None | 4856 |
| DOMINGUEZ PHILLIP GERARD | BC662608 | Los Angeles | DOMINGUEZ PHILLIP GERARD | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| Dondero, Steven & Jennifer v. Ford Motor Co. | 37-2016-00032819-CU-BC-CTL | San Diego | STEVEN JOSEPH DONDERO and JENNIFER DIANE DONDERO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/20/2016 | Active | Stayed | 4856 |

| Case Name | Case Number | County | Plaintiff | Defendant | Plaintiff Counsel | Defendant Counsel | Filed | Status | Trial Date | Doc |
|---|---|---|---|---|---|---|---|---|---|---|
| Duenas, Nicolas | BC638306 | Los Angeles | NICHOLAS DUENAS | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/24/2016 | Settled | 4/9/2018 | 4856 |
| Duk, Linda v. Ford Motor Company | 37-2016-00012779-CU-BC-CTL | San Diego | Duk, Linda E. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 4/19/2016 | Settled | 11/3/2017 | 4856 |
| Duncan v. Ford Motor Company, et al. | 34-2016-00199668 | Sacramento | Duncan, Kimberly Erin | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/31/2016 | Settled | Not set | 4924 |
| Duran, Fred & Rosie v. Ford Motor Company | BC617731 | Los Angeles | Fred M. Duran and Rosie E. Duran | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 4/19/2016 | Active | 10/10/2018 | 4856 |
| DUWE BRIAN J | RIC1709364 | Riverside | DUWE BRIAN J | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| Ebner v. Ford Motor Company | RG16817474 | Alameda | Ebner, Deborah A. and Hockaday, John A. | FORD MOTOR COMPANY and DOES 1-10 | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 5/27/2016 | Active | Not set | 4924 |
| Emmons v. Ford Motor Company, et al. | SCV0038481 | Placer | Emmons, Melissa A. a.k.a. Young, Melissa | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/23/2016 | ACTIVE | 1/29/2018 | 4924 |
| Encarnacion v. Ford | BC609972 | Los Angeles | Encarnacion, Dianna M. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 2/11/2016 | Settled | None | 4856 |
| ESPARZA, MARIA v. Ford Motor Co. | CIVDS1713202 | San Bernardino | ESPARZA MARIA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 7/13/2017 | Settled | None | 4856 |
| Eulo v. Ford Motor Company | 16CV299700 | Santa Clara | Eulo, Anthony M. and Thompson, Jill | FORD MOTOR COMPANY and DOES 1-10 | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/8/2016 | ACTIVE | Not set | 4924 |
| Everling, Kathryn | 17CV01696 | Santa Barbara | KATHRYN S. EVERLING | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 4/18/2017 | Settled | None | 4856 |
| Fabela, Delia | BCV-16-102044 | Kern | DELIA FABELA | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 8/31/2016 | Active | Stayed | 4856 |
| Faulkner, Bryn A. v. Ford Motor Co. | RIC1709381 | Riverside | FAULKNER BRYN A | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 5/24/2017 | Active | None | 4856 |
| Ferguson v. Ford Motor Company, et al. | STKCVUBC201611000 | San Joaquin | Ferguson, Steven & Cheryl | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/28/2016 | ACTIVE | Not set | 4924 |
| Fox, Jesse v. Ford Motor Co. | BC638947 | Los Angeles | JESSE FOX | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 10/28/2016 | Active | None | 4856 |
| Franco, Gilbert v. Ford Motor Company | RIC1613895 | Riverside | GILBERTO FRANCO and ROXANNE FRANCO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/21/2016 | Settled | None | 4856 |
| FREEMAN DIANA v. Ford Motor Co. | 56201700498067CUBCVTA | Ventura | FREEMAN DIANA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Settled | None | 4856 |
| FREILAFERT IGOR v. Ford Motor Co. | 37201700020925CUBCCTL | San Diego | FREILAFERT IGOR | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Active | None | 4856 |

| Case | Case No. | County | Plaintiff | Defendant | Plaintiff Counsel | Defense Counsel | Filed | Status | Resolved | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Fuller, Chelsea v. Ford Motor Company | 56-2016-00478316-CU-BC-VTA | Ventura | Fuller, Chelsea | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 2/16/2016 | Settled | 10/23/2017 | 4856 |
| Fuller, Greg & Shelly v. Ford Motor Company | RIC1601741 | Riverside | Fuller, Greg P. & Fuller, Shelly | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 2/11/2016 | Settled | 2/9/2018 | 4856 |
| Gacho, Evelyn | 30-2016-00871249-CU-BC-CJC | Orange | EVELYN C. GACHO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 8/24/2016 | Settled | 11/27/2017 | 4856 |
| GARCIA MICHELLE A v. Ford Motor Co. | CIVDS1711912 | San Bernardino | GARCIA MICHELLE A | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Settled | None | 4856 |
| GARCIA PIZANO CHRISTIAN v. Ford Motor Co. | BC665921 | Los Angeles | GARCIA PIZANO CHRISTIAN | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Settled | None | 4856 |
| GARCIA SANDRA v. Ford Motor Co. | MCC1700804 | Riverside | GARCIA SANDRA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 7/13/2017 | Settled | None | 4856 |
| Garcia, Pedro v. Ford Motor Company | BC609971 | Los Angeles | Garcia, Pedro B. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 2/11/2016 | Active | None | 4856 |
| Garcia, Pompeyo & Mejicanos, Cristal | 37-2016-00037224-CU-BC-CTL | San Diego | POMPEYO B. GARCIA and CRISTAL MEJICANOS | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 10/24/2016 | Settled | 9/15/2017 | 4856 |
| Gardner, Greg | BC634630 | Los Angeles | GREG GARDNER | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 9/20/2016 | Settled | 10/17/2017 | 4856 |
| Gavin v. Ford Motor Company | 16CV299772 | Santa Clara | Gavin, Michael & Carolyn | Ford Motor Company and DOES 1-10 | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/15/2016 | ACTIVE | Not set | 4924 |
| GLAU RYAN | 37201700018826CUBCCTL | San Diego | GLAU RYAN | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| GODOY, ESTALA E v. Ford Motor Co. | BC664504 | Los Angeles | GODOY ESTALA E | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/8/2017 | Active | None | 4856 |
| Gomez, Abran v. Ford | S1500CV283855 | Kern | Gomez, Abran and Abran O. Gomez | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 4/19/2016 | Settled | | 4856 |
| Gomez, Gloria | BC639937 | Los Angeles | GLORIA E. GOMEZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 11/7/2016 | Settled | 11/6/2017 | 4856 |
| Gomez, Jesus v. Ford Motor Company | 37-2016-00012784-CU-BC-CTL | San Diego | Gomez, Jesus M. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 4/19/2016 | Settled | 9/15/2017 | 4856 |
| Gonzalez v. Ford Motor Company | CIVDS1725060 | San Bernardino | Marco Gonzalez, Jr. | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 12/20/2017 | Active | | 4856 |

| Case Name | Case Number | County | Plaintiff | Defendant | Plaintiff Counsel | Defense Counsel | Filed Date | Status | Trial Date | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ-SIMON JUANA | BC662491 | Los Angeles | GONZALEZ-SIMON JUANA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| Gough, George v. Ford | CIVDS1616125 | San Bernardino | GEORGE B. GOUGH IV | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/27/2016 | Active | None | 4856 |
| Goyzueta v. Ford Motor Co. | BC587284 | Los Angeles | Goyzueta, Susana | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 7/7/2015 | Settled | None | 4856 |
| Gregory, Stephen | BC633337 | Los Angeles | STEPHEN GREGORY | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/15/2016 | Settled | None | 4856 |
| Hannah, Gloria | BC638303 | Los Angeles | GLORIA HANNAH | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/21/2016 | Settled | 11/20/2017 | 4856 |
| Hawkins v. Ford Motor Company, et al. | 34-2016-00199694 | Sacramento | Hawkins, Millie T.A. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/31/2016 | Settled | Not set | 4924 |
| HEREDIA D'ANGELO | BC664452 | Los Angeles | HEREDIA D'ANGELO | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/8/2017 | Settled | None | 4856 |
| Hernandez, Eduardo & Zenaida v. Ford Motor Company | BC610278 | Los Angeles | Hernandez, Eduardo & Hernandez, Zenaida | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 2/16/2016 | Settled | 12/19/2017 | 4856 |
| HERNANDEZ, ESTHER v. Ford Motor Co. | BC668475 | Los Angeles | HERNANDEZ ESTHER | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 7/13/2017 | Settled | None | 4856 |
| HERNANDEZ, GEORGE v. Ford Motor Co. | RIC1714341 | Riverside | HERNANDEZ GEORGE | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/3/2017 | Settled | None | 4856 |
| Hernandez-Perez, Abel | CIVDS1705785 | San Bernardino | ABEL HERNANDEZ-PEREZ | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 4/3/2017 | Settled | None | 4856 |
| HIDDLESON JEFFREY A | 37-2017-00028651 | San Diego | Jeffrey A. Hiddleson and Bertha Hiddleson | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/4/2017 | Settled | None | 4856 |
| Hightower v. Ford Motor Company, et al. | 34-2015-00174765 | Sacramento | Hightower, Wilbur Earl & Najahait | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 2/3/2015 | ACTIVE | 1/8/2018 | 4924 |
| Hodapp, Michael & Michelle v. Ford Motor Co. | 17CV01398 | Santa Barbara | MICHAEL HODAPP and MICHELLE HODAPP | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 3/29/2017 | Active | None | 4856 |
| Hurst v. Ford Motor Company, et al. | STKCVUB201612708 | San Joaquin | Hurst, Margaret & Kenneth | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/16/2016 | Active | Not set | 4924 |
| HUTCHINSON, SEAN M v. Ford Motor Co. | BC666024 | Los Angeles | HUTCHINSON SEAN M | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Active | None | 4856 |
| Hybert, David v. Ford Motor Co. | 17CV01481 | Santa Barbara | DAVID HYBERT and JULIEANNE HYBERT | Ford Motor company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 3/29/2017 | Settled | None | 4856 |
| JANCIK FRANCIS | RIC1709359 | Riverside | JANCIK FRANCIS | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 5/24/2017 | Active | None | 4856 |
| JENNINGS, RYAN v. Ford Motor Co. | RIC1714356 | Riverside | JENNINGS RYAN | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/3/2017 | Active | None | 4856 |

| Case | Case Number | County | Plaintiff | Defendant | Plaintiff Counsel | Defense Counsel | Filed | Status | Trial Date | Dept |
|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, Benjamin | BC638223 | Los Angeles | BENJAMIN THOMAS JOHNSON | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/21/2016 | Settled | 10/10/2017 | 4856 |
| Jordan v. Ford Motor Co. | 30-2015-00793379-CU-BC-CJC | Orange | Jordan, Manuel | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 6/15/2015 | Active | None | 4856 |
| Juarez, Maria | BC632620 | Los Angeles | MARIA JUAREZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/1/2016 | Settled | 11/14/2017 | 4856 |
| Karm, Cynthia | BC638391 | Los Angeles | CYNTHIA D. KARM aka CYNTHIA D. HOLLOWELL | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/21/2016 | Settled | 2/26/2018 | 4856 |
| KORTAN JAMES J | PSC1702737 | Riverside | KORTAN JAMES J | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| Lang v. Ford Motor Company | 37-2016-00004792-CU-BC-CTL | San Diego | Lang, Michelle N. & Lang, Ronald B. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 2/11/2016 | Settled | 12/1/2017 | 4856 |
| LARSON, LAWRENCE G v. Ford Motor Co. | BC664225 | Los Angeles | LARSON LAWRENCE G | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/8/2017 | Active | None | 4856 |
| LAZARO VALDEMAR | BC687615 | Los Angeles | Valdemar Tortorete | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 12/21/2017 | Active | None | 4856 |
| Leon, Francisco v. Ford Motor Co. | BC638952 | Los Angeles | FRANSISCO LEON | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 10/28/2016 | Active | Stayed | 4856 |
| LIPPINCOTT RICHARD H | SCV0039305 | Placer | Richard Lippincott | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/31/2017 | Active | None | 4924 |
| LONG TAMMY R | RIC1709377 | Riverside | LONG TAMMY R | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| LOPEZ, JOSE G v. Ford Motor Co. | RIC1709355 | Riverside | LOPEZ JOSE G | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| Lopez, Xiomara | BC635253 | Los Angeles | XIOMARA LOPEZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 9/23/2016 | Settled | 10/24/2017 | 4856 |
| LUNN NATHAN | 37-2018-00028671 | San Diego | Nathan Lunn and Gretchen Lunn | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/4/2017 | Settled | None | 4856 |
| Lutz, Kayla | BLC1600207 | Riverside | KAYLA MARIE LUTZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/20/2016 | Settled | None | 4856 |
| LUX STEFANIE A | CIVDS1801280 | San Bernardino | Stefanie A Lux | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 1/19/2018 | Active | None | 4856 |
| Maciel v. Ford Motor Company, et al. | 34-2016-00200635 | Sacramento | Maciel, Daniel | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/20/2016 | Settled | Not set | 4924 |

| Case | Case No. | County | Plaintiff | Defendant | Plaintiff Counsel | Defense Counsel | Filed | Status | Trial Date | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| MANGALI RANDALL | CGC17559146 | San Francisco | Randall Mangali | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 5/25/2017 | Active | None | 4924 |
| Martinez, Jose | BC635270 | Los Angeles | JOSE MARTINEZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/23/2016 | Settled | 5/21/2018 | 4856 |
| Martinez, Vanessa | 37-2016-00041095-CU-BC-CTL | San Diego | VANESSA MARTINEZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 11/22/2016 | Active | 8/27/2018 | 4856 |
| Matthews v. Ford Motor Company, et al. | 34-2015-00187000 | Sacramento | Matthews, Tracy | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/20/2015 | Active | 2/20/2018 | 4924 |
| MAUK RAE J | 17CVP0083 | San Luis Obispo | Mauk, Rae & Glenn | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 3/30/2017 | Active | None | 4924 |
| McBratney, Michael v. Ford Motor Co. | 37-2017-00011705-CU-BC-CTL | San Diego | MICHAEL J. MCBRATNEY and SANDRA MCBRATNEY | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 3/30/2017 | Active | None | 4856 |
| McEachern v. Ford Motor Company | 37-2017-00048935-CU-BC-CTL | San Diego | Ronald McEachern | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 12/21/2017 | Active | | 4856 |
| MEDRANO CARLOS | BC674682 | Los Angeles | Carlos Medrano | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 9/6/2017 | Settled | None | 4856 |
| Mendoza v. Ford Motor Company | RIC1513777 | Riverside | Mendoza, Javier B. | Ford Motor Company & Galpin Ford | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 11/20/2015 | Settled | 10/6/2017 | 4856 |
| MILLER DENNIS R | RIC1711309 | Riverside | MILLER DENNIS R | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Active | None | 4856 |
| MILLS, DUDLEY B v. Ford Motor Co. | 37201700022720CUBCCTL | San Diego | MILLS DUDLEY B | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/21/2017 | Settled | None | 4856 |
| MILLSOP JANIS | 17CIV01402 | San Mateo | Janis Millsop | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/31/2017 | Active | None | 4924 |
| MONTES JAIME ADRIAN | 17CV308035 | Santa Clara | Jaime Montez | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/31/2017 | Active | None | 4924 |
| Moosa, Ramin | 37-2016-00041776-CU-BC-CTL | San Diego | RAMIN MOOSA | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 11/29/2016 | Settled | None (2/16/2018 per defense counsel) | 4856 |
| Mora, Daniel | 37-2016-00041099-CU-BC-CTL | San Diego | DANIEL MORA | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 11/22/2016 | Active | 6/22/2018 | 4856 |
| Morales, Agustin v. Ford Motor Co. | BC638301 | Los Angeles | AGUSTIN MORALES | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/21/2016 | Settled | None | 4856 |
| MORALES, EFRAIN ROSAS v. Ford Motor Co. | BC662606 | Los Angeles | MORALES EFRAIN ROSAS | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 5/24/2017 | Active | None | 4856 |

| Case | Case Number | County | Plaintiff | Defendant | Plaintiff Counsel | Defense Counsel | Filed | Status | Trial Date | MDL |
|---|---|---|---|---|---|---|---|---|---|---|
| Morales, Jesus v. Ford Motor Co. | BC638954 | Los Angeles | JESUS MORALES | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 10/28/2016 | Active | Stayed | 4856 |
| MORRIS, KRISTON R v. Ford Motor Co. | 37201700025678CU BCCTL | San Diego | MORRIS KRISTON R | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 7/13/2017 | Settled | None | 4856 |
| Myers, Ariel | BC638302 | Los Angeles | ARIEL MYERS | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 10/21/2016 | Active | 1/22/2018 | 4856 |
| NESSLER, BOBBI JOYCE v. Ford Motor Co. | BC666017 | Los Angeles | NESSLER BOBBI JOYCE | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Settled | None | 4856 |
| Newberry, Adelaide | 37-2016-00031300-CU-BC-CTL | San Diego | ADELAIDE M. NEWBERRY | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/9/2016 | Settled | 10/13/2017 | 4856 |
| O'BRIEN HALEY | BC687062 | Los Angeles | Haley O'brien | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 12/21/2017 | Active | None | 4856 |
| Ocampo, Xylia Saldana | BC639810 | Los Angeles | XYLIA SALDANA OCAMPO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 11/7/2016 | Settled | None | 4856 |
| OCHOA MELISSA | 37-2017-00028780 | San Diego | Melissa Ochoa | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/4/2017 | Settled | None | 4856 |
| Ochoa v. Ford Motor Co. | BC593397 | Los Angeles | Ochoa, Martha | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/1/2015 | Active | None | 4856 |
| O'HARA, PETER v. Ford Motor Co. | 17CV02778 | Santa Barbara | O'HARA PETER | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/23/2017 | Active | None | 4856 |
| ONTIVEROS JOSE J | BCV17102900 | Kern | Jose Ontiveros | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 12/19/2017 | Active | None | 4856 |
| Perez, Rochelle & Adriana v. Ford Motor Co. | RIC1603106 | Riverside | ROCHELLE A. PEREZ and ADRIANA E. PEREZ | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 3/15/2016 | Active | None | 4856 |
| Picton v. Ford Motor Company, et al. | 34-2015-00184857 | Sacramento | Picton, David B. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/29/2015 | Active | Not set | 4924 |
| Rader, Eric & Gwyneth | BC638953 | Los Angeles | ERIC RADER and GWYNETH RADER | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 10/28/2016 | Settled | 11/14/2017 | 4856 |
| Ralph, Lorraine v. Ford Motor Company | BC613752 | Los Angeles | Ralph, Lorraine | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 3/15/2016 | Active | None | 4856 |
| Ray, Christian Lee | BC635178 | Los Angeles | CHRISTIAN LEE RAY | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/23/2016 | Settled | None | 4856 |
| RAZMARA, MEHRDAD v. Ford Motor Co. | RIC1714338 | Riverside | RAZMARA MEHRDAD | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/3/2017 | Settled; Request for Dismissal Filed | None | 4856 |

| Case Name | Case Number | County | Plaintiff | Defendant | Plaintiff Counsel | Defense Counsel | Filed Date | Status | Trial Date | Doc |
|---|---|---|---|---|---|---|---|---|---|---|
| RECANO, RICHARD v. Ford Motor Co. | RIC1714343 | Riverside | RECANO RICHARD | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/3/2017 | Active | None | 4856 |
| Redman v. Ford Motor Company | BC609988 | Los Angeles | Redman, Glen W. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 2/11/2016 | Settled | 2/13/2018 | 4856 |
| Rendon, Maria v. Ford Motor Company | BC611832 | Los Angeles | Rendon, Maria | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 2/29/2016 | Settled | 11/14/2017 | 4856 |
| Richey v. Ford Motor Company | FCS046609 | Solano | Richey, Toni | Ford Motor Company and DOES 1-10 | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 2/11/2016 | Active | Vacated | 4924 |
| RIVAS ANTONIO C | CIVDS1711898 | San Bernardino | RIVAS ANTONIO C | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Settled | None | 4856 |
| RIVAS CLAUDIA | BC665923 | Los Angeles | RIVAS CLAUDIA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Settled | None | 4856 |
| Rivera, Luis Aguilera | CIVDS1619839 | San Bernardino | LUIS AGUILERA RIVERA | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 11/21/2016 | Settled | None | 4856 |
| Robles v. Ford Motor Company, et al. | STKCVUBC20163788 | San Joaquin | Robles, Jose L. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 4/20/2016 | Dismissed | Not set | 4924 |
| RODRIGUEZ JERARDO | 37-2017-00028783 | San Diego | Jerardo Rodriguez and Norma Rodriguez | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/4/2017 | Active | None | 4856 |
| RODRIGUEZ, NAVARRETE JUVENTINO v. Ford Motor Co. | BC665922 | Los Angeles | RODRIGUEZ NAVARRETE JUVENTINO | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Active | 6/18/2018 | 4856 |
| ROGERS JOHN E | RIC1710392 | Riverside | ROGERS JOHN E | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Settled | None | 4856 |
| ROLDAN, JORGE v. Ford Motor Co. | BC664524 | Los Angeles | ROLDAN JORGE | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Settled | None | 4856 |
| Romero, Paul | BC641348 | Los Angeles | PAULO ROBERTO ROMERO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 11/21/2016 | Settled | 5/1/2018 | 4856 |
| Romero, Tomasa & Adrian v. Ford Motor Co. | 37-2016-00032804 CU-BC-CTL | San Diego | TOMASA ROMERO and ADRIAN ROMERO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/20/2016 | Active | Stayed | 4856 |
| Rose v. Ford Motor Company, et al. | 34-2016-00202118 | Sacramento | Rose, Arielle C. & Regan C. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/21/2016 | ACTIVE | Not set | 4924 |
| RUCKENBROD JEREMY A | 17CV308031 | Santa Clara | | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/31/2017 | Active | None | 4924 |
| RUIZ, OSVALDO v. Ford Motor Co. | CIVDS1711547 | San Bernardino | RUIZ OSVALDO | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/19/2017 | Active | None | 4856 |
| RUVALCABA JOSE | BC674767 | Los Angeles | Jose Ruvalcaba aka Jose Rubalcava and Genaro Ruvalcaba aka Genaro Rubalcava | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 9/5/2017 | Active | None | 4856 |
| Salcido, Michele v. Ford Motor Company | CIVDS1604736 | San Bernardino | Salcido, Michele L. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 3/30/2016 | Active | None | 4856 |

| Case | Number | County | Plaintiff | Defendant | Plaintiff Counsel | Defense Counsel | Filed | Status | Trial Date | Dept |
|---|---|---|---|---|---|---|---|---|---|---|
| Sandoval, Cinthya | BC635190 | Los Angeles | CINTHYA SANDOVAL and MERCEDES SANDOVAL | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/23/2016 | Settled | None | 4856 |
| SANTANA, DELFINO v. Ford Motor Co. | CIVDS1711050 | San Bernardino | SANTANA DELFINO | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Active | None | 4856 |
| Santos v. Ford Motor Company | BC609969 | Los Angeles | Santos, Martin H. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 2/11/2016 | Active | Stayed | 4856 |
| Schneider v. Ford Motor Company, et al. | C1600467 | Contra Costa | Schneider, Allen | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/15/2016 | Settled | Not set | 4924 |
| SECULES STEPHEN RICHARD | BC671075 | Los Angeles | Stephen R. Secules and Amber M. Secules | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/9/2017 | Settled | None | 4856 |
| SHARP, NIKYIA-IMAN v. Ford Motor Co. | CIVDS1710952 | San Bernardino | SHARP NIKYIA-IMAN | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Active | None | 4856 |
| Simon, Nina | RIC1709361 | Riverside | NINA SIMON | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| Siu v. Ford Motor Co. | BC596219 | Los Angeles | Siu, Jessica & Siu, Gilberto | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 9/29/2015 | Active | None | 4856 |
| Skillingstad v. Ford Motor Company, et al. | SCV0038638 | Placer | Skillingstad, Kayla | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/28/2016 | Active | Not set | 4924 |
| SLAYBACK, CARL D v. Ford Motor Co. | CIVDS1710951 | San Bernardino | SLAYBACK CARL D | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Active | None | 4856 |
| Smith, Ryan & Rita v. Ford Motor Co. | BC662587 | Los Angeles | RYAN SMITH and RITA SMITH | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 5/24/2017 | Active | None | 4856 |
| SOMMERHAUSER WILLIAM D | 56201700499765CUBCVTA | Ventura | William Sommerhauser | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/9/2017 | Settled | None | 4856 |
| Sorbel, Lisa | BC633608 | Los Angeles | LISA M. SORBEL | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/9/2016 | Settled | 2/20/2018 | 4856 |
| Soto, Ana Bertha | CIVDS1618316 | San Bernardino | ANA BERTHA SOTO | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/28/2016 | Settled | None | 4856 |
| Sullivan v. Ford Motor Company | 9000207 | Stanislaus | Sullivan, Linda D. | Ford Motor Company and DOES 1-10 | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/24/2016 | Active | Not set | 4924 |
| Tamariz, Melissa Alessandra Yong | BC617908 | Los Angeles | MELISSA ALESSANDRA YONG TAMARIZ aka MELISSA YONG | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 4/21/2016 | Settled | OSC re dismissal set for 7/25/18 | 4856 |
| TELLEZ JOSIE | CIVDS1724934 | San Bernardino | Josie Tellez | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 12/20/2017 | Active | None | 4856 |
| Terrel, Justin v. Ford Motor Co. | BCV-17-100712 | Kern | JUSTIN TERREL | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 3/30/2017 | Settled | None | 4856 |

| Case Name | Case Number | County | Plaintiff | Defendant | Plaintiff Counsel | Defense Counsel | Filed Date | Status | Trial Date | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Torres, Candy v. Ford Motor Co. | CIVDS1705787 | San Bernardino | CANDY TORRES | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 4/3/2017 | Active | None | 4856 |
| Torres, Jesus v. Ford Motor Company | BC609910 | Los Angeles | Torres, Jesus M. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 2/11/2016 | ACTIVE | 10/29/2018 | 4856 |
| Torres, Maria v. Ford Motor Co. | MCC1600829 | Riverside | MARIA S. TORRES and HUMBERTO R. TORRES | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 9/13/2016 | Settled | None | 4856 |
| Torriz & Trejo v. Ford Motor Co. | BC574882 | Los Angeles | Toriz, Vicente Vital and Trejo, Alicia | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 3/9/2015 | Settled | None | 4856 |
| Ungamrung, Unchulee | BC6611999 | Los Angeles | UNCHULEE UNGAMRUNG | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 5/24/2017 | Settled | None | 4856 |
| VALDIVIA, HEIDI v. Ford Motor Co. | RIC1714340 | Riverside | VALDIVIA HEIDI | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/3/2017 | Active | None | 4856 |
| Valencia, Virgilio | 30-2016-00882652-CU-BC-CJC | Orange | VIRGILIO VALENCIA | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 10/21/2016 | Settled | 1/8/2018 | 4856 |
| VASQUEZ JOSUE v. Ford Motor Co. | BC668609 | Los Angeles | VASQUEZ JOSUE | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 7/13/2017 | Settled | None | 4856 |
| VEGA, DIANA v. Ford Motor Co. | 37201700020944CUBCCTL | San Diego | VEGA DIANA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/9/2017 | Active | None | 4856 |
| VELASQUEZ, OSCAR v. Ford Motor Co. | BC665677 | Los Angeles | VELASQUEZ OSCAR | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/22/2017 | Active | None | 4856 |
| Venegas, Christian | 37-2016-00041104-CU-BC-CTL | San Diego | CHRISTIAN B. VENEGAS | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 11/22/2016 | Settled | 1/19/2018 | 4856 |
| VERMILYA-SANCHEZ LINDA | 17CV01831 | Merced | Linda Vermilya-Sanchez | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/13/2017 | Active | None | 4924 |
| Vigil v Ford Motor Company | FCS047728 | Solano | Vigil, Fredrick J. and Krupa, Agnes | Ford Motor Company and DOES 1-10 | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/20/2016 | Settled | Not set | 4924 |
| Villa, Cecelia v. Ford Motor Co. | BC660913 | Los Angeles | CECILIA VILLA | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 5/10/2017 | Active | None | 4856 |
| Ward, Christopher & Claudia | BC632437 | Los Angeles | CHRISTOPHER R. WARD and CLAUDIA WARD-BRYAN | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 8/31/2016 | Settled | None | 4856 |
| Watkins, Leah & Tucker, Gwyne v. Ford Motor Co. | BC638297 | Los Angeles | LEAH R. WATKINS and GWYNE W. TUCKER | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 10/24/2016 | Active | None | 4856 |
| Welch, Jennifer & Ashley | BC639809 | Los Angeles | JENNIFER WELCH and ASHLEY WELCH | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 11/7/2016 | Settled | 7/9/2018 | 4856 |
| West v Ford Motor Company, et al. | 16CV02808 | Merced | West, Jeff and Paris, Marylin M. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/20/2016 | Active | Not set | 4924 |

| Name | Case Number | County | Plaintiff | Defendant | Plaintiff Counsel | Defense Counsel | Filed Date | Status | Trial Date | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Whitlow, Ayesha | 30-2016-00882648-CU-BC-CJC | Orange | AVESHA C. WHITLOW | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 10/21/2016 | Settled | 1/29/2018 | 4856 |
| Wilkinson v. Ford Motor Company, et al. | 34-2016-00200808 | Sacramento | Wilkinson, Mickey P. | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gordon & Rees 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/23/2016 | Dismissed | Plaintiffs counsel must notify court of Settlement Conference and Trial date no later than 11/30/2017 | 4924 |
| Woods, David J | 37201700049011CUBCCTL | San Diego | David J. Woods | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Stradling Yocca Carlson & Rauth, P.C. Michael D. Mortenson 660 Newport Center Drive Suite 1600 Newport Beach, Ca 92660 | 12/21/2017 | Active | None | 4856 |
| Young, Scott | PSC1701742 | Riverside | SCOTT YOUNG and CINDY YOUNG | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | King & Spalding LLP Alexander Calfo 633 West Fifth St. Ste. 1700 Los Angeles, CA 90071 | 4/3/2017 | Settled | None | 4856 |
| Zaeemi v. Ford | BC593309 | Los Angeles | Zaeemi, Arash | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Gates, O'Doherty, Gonter & Guy 38 Discovery, Suite 200 Irvine, CA 92618 | 4/19/2016 | Settled | None | 4856 |
| ZARAGOZA EDGAR | BC692168 | Los Angeles | Edgar Zaragoza | Ford Motor Company | Knight Law Group 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 2/1/2018 | Active | 1/28/2019 | 4856 |
| Zaragoza, Maria & Jonathan | 37-2016-00038084-CU-BC-CTL | San Diego | MARIA D. ZARAGOZA and JONATHAN J. GONZALES | Ford Motor Company | O'Connor & Mikhov LLP 1801 Century Park East, Suite 2300 Los Angeles, CA 90067 | Snell & Wilmer Warren Platt Plaza Tower 600 Anton Blvd., Ste. 1400 Costa Mesa, CA 92626-7689 | 10/28/2016 | Active | 2/5/2018 | 4856 |