1  John M. Thomas (SBN 266842)
   jthomas@dykema.com
2  DYKEMA GOSSETT PLLC
   2723 South State Street, Suite 400
3  Ann Arbor, MI  48104
   Telephone:   (734) 214-7613
4  Facsimile:    (734) 214-7696

5  Spencer P. Hugret (SBN 240424)
   shugret@grsm.com
6  GORDON REES SCULLY MANSUKHANI, LLP
   275 Battery Street, Suite 2000
7  San Francisco, CA 94111
   Telephone:   (415) 986-5900
8  Facsimile:    (415) 986-8054

9  Amir Nassihi (SBN 235936)
   anassihi@shb.com
10 SHOOK HARDY & BACON L.L.P.
   One Montgomery Street, Suite 2600
11 San Francisco, CA  94104-4505
   Telephone:   (415) 544-1900
12 Facsimile:    (415) 391-0281

13 Attorneys for Defendants

14              **UNITED STATES DISTRICT COURT**

15             **CENTRAL DISTRICT OF CALIFORNIA**

16

17 | IN RE: FORD MOTOR CO. DPS6 | Case No. 2:18-ml-02814 AB (PVCx) |
   | POWERSHIFT TRANSMISSION | |
18 | PRODUCTS LIABILITY | |
   | LITIGATION | **MASTER CASE LIST** |
19 | | **[April 15, 2021]** |
20 | THIS DOCUMENT RELATES TO: | |
21 | ***ALL CASES*** | |

22

23

24

25

26

27

28

MASTER CASE LIST, CASE NO. 2:18-ml-02814 AB (PVCx)

TO THE COURT AND ALL COUNSEL OF RECORD:

Please find attached as **Exhibit A**, a case list compromised of all member cases of the MDL No. 2814, to date.

Dated:  April 15, 2021     GORDON REES SCULLY MANSUKHANI, LLP


*/s/ Spencer P. Hugret*
SPENCER P. HUGRET

Attorneys for Defendants

1

MASTER CASE LIST, CASE NO. 2:18-ml-02814 AB (PVCx)

# EXHIBIT A

| | | | | MDL No. 2814 Ford Motor DPS6 Transmission Cases  - Master Case List (April 2021) | | | |
|---|---|---|---|---|---|---|---|
| **Case Style** | **Case Number** | **Court and County** | **Plaintiff's Counsel and Address** | **Defendant's Counsel and Address** | **Date of Removal** | **Status** |
| Martin, Tabatha, et al. v. Ford Motor Company | 2:18-cv-00982-AB-FFM | Ohio | Giles Lenox<br>Delev & Associates, LLC 1050 Delta Avenue, Suite 1000<br>Cincinnati, OH 45208 | Thompson Hine LLP<br>127 Public Square 3900 Key Center<br>Cleveland, OH 44114 | 8/19/2016 | DISMISSED |
| Ascensio, Benjamin, et al. v. Ford Motor Company [*includes 28 Plaintiffs* ] | 2:18-cv-00983-AB-FFM | Texas-Eastern (not removed filed in Texas - Eastern originally); Western Division CA | Richard C Dalton LLC<br>1343 West Causeway Approach Mandeville, LA 70471  &  Duck Law Firm LLC<br>5040 Ambassador Caffery Parkway Suite 200, Lafayette, LA 70508 | Thompson Coe Cousins and Irons LLP<br>701 Brazos Street Suite 1500 Austin, TX 78701 & Thompson Coe Cousins and Irons LLP 700 North Pearl Street 25th Floor Dallas, TX 75201 | 2/1/2017 | DISMISSED |
| Hemza, Mark v. Ford Motor Company, et al. | 2:18-cv-00980-AB-FFM | Hawaii (not removed; filed originally in USDC Hawaii); Western Division LA | Law Office of Bruce F Sherman 1050 Bishop Street No 509 Honolulu, HI 96813 & James L Weisman<br>Attorney at Law LLLC<br>PO Box 88106<br>Honolulu, HI 96830 | Tom Petrus and Miller LLLC Finance Factors Center 1164 Bishop Street Suite 650 Honolulu, HI 96813 | 6/21/2017 | |
| Banks, Clarene, et al. v. Ford Motor Company [*includes 19 Plaintiffs* ] | 2:18-cv-01288-AB-FFM | Texas - Eastern (not removed; filed originally in Texas  - Eastern); Western Division LA | Richard C Dalton LLC<br>1343 West Causeway Approach Mandeville, LA 70471 & Duck Law Firm LLC<br>5040 Ambassador Caffery Parkway Suite 200<br>Lafayette, LA 70508 | Thompson Coe Cousins and Irons LLP<br>701 Brazos Street Suite 1500 Austin, TX 78701 & Thompson Coe Cousins and Irons LLP 700 North Pearl Street 25th Floor Dallas, TX 75201 | 8/21/2017 | DISMISSED |
| Alonso, Andrea v. Ford Motor Company | 2:17-cv-06622-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 &<br>Kiesel Law,  8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/8/2017 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Bagwell, Robert v. Ford Motor Company | 2:17-cv-06632-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/8/2017 | DISMISSED |
| Barrales, Aristeo v. Ford Motor Company | 2:17-cv-06638-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, 275 Battery Street Suite 2000 San Francisco, CA 94111 & Dykema Gossett PLLC 2723 South State Street Suite 400 Ann Arbor, MI 48104 | 9/8/2017 | |
| Fort, Sharon v. Ford Motor Company | 2:17-cv-06631-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 & Dykema Gossett PLLC 2723 South State Street Suite 400 Ann Arbor, MI 48104 | 9/8/2017 | SETTLED |
| Gibson, Robert S. v. Ford Motor Company, et al. | 2:17-cv-06644-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 & Dykema Gossett LLP 333 South Grand Avenue Suite 2100 Los Angeles, CA 90071 | 9/8/2017 | |
| Hermosillo, George O. v. Ford Motor Company | 2:17-cv-06651-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/8/2017 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Magana, Christopher, et al. v. Ford Motor Company, et al. | 2:17-cv-06653-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 & Dykema Gossett PLLC 2723 South State Street Suite 400 Ann Arbor, MI 48104 | 9/8/2017 | |
| Mejia, Rodolfo v. Ford Motor Company, et al. | 2:17-cv-06654-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 & Dykema Gossett LLP 333 South Grand Avenue Suite 2100 Los Angeles, CA 90071 | 9/8/2017 | |
| Pedante, Mark v. Ford Motor Company, et al. | 2:17-cv-06656-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/8/2017 | JUDGMENT ENTERED. NOTICE OF APPEAL FILED. JOINT STIPULATION OR DISMISSAL FILED ON 2021-2-22 |
| Sorenson, Jacob Bernard Russell et al. v. Ford Motor Company | 2:18-cv-00996-AB-FFM | Eastern | Strategic Legal Practices, 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/25/2017 | DISMISSED |
| Rojas, Daniel et al. v. Ford Motor Company, et al. | 2:18-cv-00961-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 9/27/2017 | |
| Hyde, Jennifer v. Ford Motor Company | 2:18-cv-01010-AB-FFM | Northern | Strategic Legal Practices, 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 9/28/2017 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Marlowe, Joan v. Ford Motor Company | 2:18-cv-01014-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 9/28/2017 | DISMISSED |
| Miles, Chambra, et al. v. Ford Motor Company, et al. | 2:18-cv-00959-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 9/28/2017 | DISMISSED |
| Servantes, Ramiro, et al. v. Ford Motor Company | 2:18-cv-01011-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 9/28/2017 | DISMISSED |
| Thomas, Steven, et al. v. Ford Motor Company | 2:18-cv-01012-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 9/28/2017 | DISMISSED |
| Williams, Paul v. Ford Motor Company | 2:18-cv-00997-AB-FFM | Eastern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 9/28/2017 | DISMISSED |
| Mendez, Joel, et al. v. Ford Motor Company | 2:18-cv-01013-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 & Gordon Rees Scully Mansukhani LLP 275 Battery Street, Suite 2000 San Francisco, CA 94111 | 9/28/2017 | |
| Papamichael, George v. Ford Motor Company, et al. | 5:17-cv-01986-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 9/29/2017 | |
| Rule, Susanne Marie v. Ford Motor Company, et al. | 2:17-cv-07204-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 9/29/2017 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Theade, Michael E. v. Ford Motor Company | 2:18-cv-00974-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 9/29/2017 | |
| Wright, Kenneth L., et al. v. Ford Motor Company, et al. | 5:17-cv-01982-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 9/29/2017 | |
| Crespo, Delia v. Ford Motor Company, et al. | 2:17-cv-07297-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/2/2017 | |
| Gomez, Jose L. v. Ford Motor Company | 2:17-cv-07262-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/2/2017 | |
| Hogge, Bradford v. Ford Motor Company, et al. | 2:17-cv-07256-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/2/2017 | |
| Padilla, Ana R. v. Ford Motor Company, et al. | 2:17-cv-07236-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/2/2017 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Rangel, Fernando, et al v. Ford Motor Company, et al. | 5:17-cv-02007-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/2/2017 | |
| Schatzman, Beth E. v. Ford Motor Company | 2:18-cv-00975-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/2/2017 | |
| Zimmerschied, John, et al. v. Ford Motor Company | 2:18-cv-00995-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/2/2017 | |
| Aceves, Estela v. Ford Motor Company | 2:18-cv-00981-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/3/2017 | DISMISSED |
| Forreseter, Timothy v. Ford Motor Company | 2:18-cv-00984-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/3/2017 | DISMISSED |
| Hernandez, Frank v. Ford Motor Company | 2:18-cv-00989-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/3/2017 | DISMISSED |
| Indiveri, Mark v. Ford Motor Company | 2:18-cv-01040-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/3/2017 | DISMISSED |
| Malagon, Jean Mejia v. Ford Motor Company | 2:18-cv-00998-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/3/2017 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Padilla, Silvestre, et al. v. Ford Motor Company, et al. | 5:17-cv-02015-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/3/2017 | |
| Perez, Veronica Ballesteros v. Ford Motor Company, et al. | 5:17-cv-02042-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/3/2017 | |
| Rodgers, Willard M. v. Ford Motor Company | 2:18-cv-00987-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/3/2017 | |
| Rodriguez-Diaz, Esmerelda v. Ford Motor Company | 2:18-cv-00986-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/3/2017 | DISMISSED |
| Simmons, Ronald Joseph v. Ford Motor Company | 2:18-cv-00992-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/3/2017 | |
| Torres, Jose, et al. v. Ford Motor Company | 2:18-cv-00985-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/3/2017 | DISMISSED |
| Torres, Maria v. Ford Motor Company | 2:18-cv-00979-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/3/2017 | DISMISSED |
| Villalovos, Felix v. Ford Motor Company | 2:18-cv-00999-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/3/2017 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| West, Nicholas v. Ford Motor Company, et al. | 5:17-cv-02018-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/3/2017 | |
| Berry, Edison T., et al. v. Ford Motor Company, et al. | 5:17-cv-02034-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/4/2017 | |
| Cardoso, Gonzalo v. Ford Motor Company, et al. | 2:18-cv-00965-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/4/2017 | DISMISSED |
| Connaughton, Judith, et al. v. Ford Motor Company | 2:18-cv-01042-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/4/2017 | DISMISSED |
| Henry, Kenneth, et al. v. Ford Motor Company, et al. | 5:17-cv-02036-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/4/2017 | |
| Hernandez, Jose M. et al v. Ford Motor Company, et al. | 5:17-cv-02045-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/4/2017 | |
| Keating, Steve S. v. Ford Motor Company, et al. | 5:17-cv-02044-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 10/4/2017 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Kennedy, Daniel P. v. Ford Motor Company, et al. | 2:18-cv-00971-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/4/2017 | |
| Klein, Jordan v. Ford Motor Company | 2:18-cv-01044-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/4/2017 | DISMISSED |
| Magan, Mark, et al. v. Ford Motor Company | 2:18-cv-01045-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/4/2017 | DISMISSED |
| Minke, August et al. v. Ford Motor Company, et al. | 2:18-cv-00970-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/4/2017 | DISMISSED |
| Raleigh, Ryan v. Ford Motor Company, et al. | 2:18-cv-00963-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/4/2017 | |
| Rose, Tonya Lee et al. v. Ford Motor Company, et al. | 2:18-cv-00967-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | SMISSD | 10/4/2017 | |
| Garcia, Antonio v. Ford Motor Company | 2:18-cv-01041-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/4/2017 | DISMISSED |
| Hiatt, Jean v. Ford Motor Company | 2:17-cv-07321-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Kane, Valerie M., et al. v. Ford Motor Company | 2:18-cv-01047-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | |
| Martinez, Juan Carlos v. Ford Motor Company | 2:18-cv-01048-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | DISMISSED |
| McGinnis, Leonard C. v. Ford Motor Company, et al. | 5:17-cv-02047-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | |
| Muhammad, Ziyadah v. Ford Motor Company, et al. | 2:18-cv-00964-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | DISMISSED |
| Omark, Amika v. Ford Motor Company, et al. | 2:18-cv-00960-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | DISMISSED |
| Padilla, Ana v. Ford Motor Company | 2:18-cv-01050-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | DISMISSED |
| Payseno, Samantha v. Ford Motor Company | 2:18-cv-01053-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | DISMISSED |
| Raven, Desiree v. Ford Motor Company | 2:18-cv-01054-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Reece, Albert v. Ford Motor Company, et al. | 2:18-cv-00952-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | DISMISSED |
| Rivera, Susana v. Ford Motor Company | 2:18-cv-00941-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | DISMISSED |
| Roche, Sherry v. Ford Motor Company, et al. | 2:18-cv-00950-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | DISMISSED |
| Salgado, Kevin, et al. v. Ford Motor Company, et al. | 2:18-cv-00958-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | DISMISSED |
| Stanton, Jean v. Ford Motor Company, et al. | 2:18-cv-00973-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | DISMISSED |
| Trujillo, Guillermo, et al. v. Ford Motor Company | 2:17-cv-07322-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 &  Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | |
| Mendoza, Ana L. v. Ford Motor Company, et al. | 2:18-cv-00956-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | |
| Modrow, Michael, Jr. v. Ford Motor Company, et al. | 2:18-cv-00947-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/5/2017 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Altamirano-Torres, Lorenzo v. Ford Motor Company, et al. | 2:17-cv-07338-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/6/2017 | |
| Barrack, David Mark v. Ford Motor Company | 2:18-cv-01000-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/6/2017 | |
| Becker, Dyanne, et al. v. Ford Motor Company | 2:18-cv-00942-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/6/2017 | |
| Briggs, Nancy L. v. Ford Motor Company | 2:18-cv-01009-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/6/2017 | |
| Lovest, Angela v. Ford Motor Company | 2:18-cv-01001-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/6/2017 | |
| Altikriti, Mohanmmed, et al. v. Ford Motor Company, et al. | 2:17-cv-7369-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/9/2017 | DISMISSED |
| Dobias, Wayne v. Ford Motor Company, et al. | 2:17-cv-07370-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/9/2017 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Casteneda, Herman v. Ford Motor Company, et al. | 2:17-cv-07416-AB-FFM | Central | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | King and Spalding LLP 633 West 5th Street Suite 1700 Los Angeles, CA 90071  and King and Spalding LLP 101 Second Street Suite 2300 San Francisco, CA 94105 | 10/10/2017 | DISMISSED |
| Camargo, Nelson v. Ford Motor Company | 2:18-cv-01002-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067  &  Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/10/2017 | |
| Emhardt, Alana v. Ford Motor Company, et al. | 2:17-cv-07533-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/13/2017 | DISMISSED |
| Gonzalez, Jose v. Ford Motor Company | 2:18-cv-00943-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/13/2017 | DISMISSED |
| Porter, Todd et al. v. Ford Motor Company, et al. | 2:18-cv-00969-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/13/2017 | DISMISSED |
| Reinprecht, Evelyn v. Ford Motor Company | 2:18-cv-00944-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/13/2017 | DISMISSED |
| Smithfiled, Marilou, et al. v. Ford Motor Company, et al. | 2:18-cv-00966-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/13/2017 | DISMISSED |
| Sullivan, Deborah v. Ford Motor Company, et al. | 2:17-cv-07497-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/13/2017 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Agulilar, Lilian v. Ford Motor Company | 2:18-cv-00951-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/16/2017 | DISMISSED |
| Archibald, David, et al. v. Ford Motor Company | 2:18-cv-00946-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/16/2017 | DISMISSED |
| Billiard, Thomas v. Ford Motor Company, et al. | 2:18-cv-00976-AM-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/16/2017 | DISMISSED |
| Dillard, Treva, et al. v. Ford Motor Company | 2:18-cv-00948-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/16/2017 | DISMISSED |
| Dolan, Megan v. Ford Motor Company | 2:18-cv-01005-AB-FFM | Eastern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/16/2017 | DISMISSED |
| Fukasawa, En, et al. v. Ford Motor Company, et al. | 2:18-cv-00972-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/16/2017 | DISMISSED |
| Glassford, Bruce v. Ford Motor Company | 2:18-cv-01004-AB-FFM | Eastern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/16/2017 | DISMISSED |
| Marquez, Amanda v. Ford Motor Company | 2:18-cv-01003-AB-FFM | Eastern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/16/2017 | DISMISSED |
| Martin, Michelle, et al. v. Ford Motor Company | 2:18-cv-01008-AB-FFM | Eastern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/16/2017 | DISMISSED |
| Mobley, Denine v. Ford Motor Company, et al. | 2:17-cv-07554-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/16/2017 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Nacua, Jane v. Ford Motor Company | 2:18-cv-01007-AB-FFM | Eastern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/16/2017 | DISMISSED |
| Reyes, Candace v. Ford Motor Company | 2:18-cv-01006-AB-FFM | Eastern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/16/2017 | DISMISSED |
| Tavitian, Aida v. Ford Motor Company | 2:18-cv-00945-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/16/2017 | DISMISSED |
| Estrada, Julius v. Ford Motor Company | 2:18-cv-00949-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/16/2017 | DISMISSED |
| Alliano, Phillip v. Ford Motor Company | 2:18-cv-00954-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/18/2017 | DISMISSED |
| Hess, Julie v. Ford Motor Company | 2:18-cv-00955-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/19/2017 | DISMISSED |
| Esquibel, Ernest v. Ford Motor Company, et al. | 2:18-cv-00978-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/20/2017 | DISMISSED |
| Romero, Marvin, et al. v. Ford Motor Company | 2:18-cv-00957-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/20/2017 | DISMISSED |
| Feichmann, Trevor, et al. v. Ford Motor Company | 2:18-cv-01329-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/25/2017 | DISMISSED |
| Cheney, Justin et al. v. Ford Motor Company, et al. | 2:18-cv-01371-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/26/2017 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Gospodinov, Jordan v. Ford Motor Company, et al. | 2:17-cv-07844-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/26/2017 | DISMISSED |
| Kramer, William v. Ford Motor Company | 2:18-cv-01330-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/26/2017 | DISMISSED |
| Gutierrez, Michelle, et al. v. Ford Motor Company | 2:18-cv-01335-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/27/2017 | DISMISSED |
| Hunter, Cheryl v. Ford Motor Company, et al. | 2:18-cv-01374-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/27/2017 | DISMISSED |
| Ibarra, Maria v. Ford Motor Company, et al. | 2:18-cv-01372-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/27/2017 | DISMISSED |
| Lunstrom, Bryan v. Ford Motor Company, et al. | 2:17-cv-07889-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/27/2017 | DISMISSED |
| Olazabal, Filiberto, et al. v. Ford Motor Company | 2:18-cv-01331-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/27/2017 | DISMISSED |
| Hillard, Robert el al. v. Ford Motor Company | 2:18-cv-01334-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/27/2017 | DISMISSED |
| Pelloth, Amanda v. Ford Motor Company | 2:18-cv-01332-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/27/2017 | DISMISSED |
| Kerr, Jeannette v. Ford Motor Company | 2:18-cv-01341-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/8/2017 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Connelli, Daniel v. Ford Motor Company | 2:18-cv-01338-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/9/2017 | DISMISSED |
| Fernandez, Steve, et al. v. Ford Motor Company, et al. | 2:17-cv-08179-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/9/2017 | DISMISSED |
| Gimlett, Andrew et al. v. Ford Motor Company | 2:18-cv-01339-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/9/2017 | DISMISSED |
| Gonzalez, Ernesto, et al. v. Ford Motor Company | 2:17-cv-08182-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/9/2017 | DISMISSED |
| Green, Sonya, et al. v. Ford Motor Company | 2:18-cv-01337-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/9/2017 | DISMISSED |
| Padilla, Miguel A. v. Ford Motor Company, et al. | 2:17-cv-08196-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/9/2017 | DISMISSED |
| Pantoja, Jose v. Ford Motor Company, et al. | 2:18-cv-01375-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/9/2017 | DISMISSED |
| Perez, Rosa, et al. v. Ford Motor Company, et al. | 2:18-cv-01376-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/9/2017 | DISMISSED |
| Vallachira, Narayanan et al. v. Ford Motor Company | 2:18-cv-01340-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/9/2017 | DISMISSED |
| Ramirez, Virginia v. Ford Motor Company, et al. | 2:18-cv-01377-AB-FFM | Southern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/10/2017 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Saldana, Nicholas v. Ford Motor Company, et al. | 2:17-cv-08223-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/10/2017 | DISMISSED |
| Satter, Gabrielle v. Ford Motor Company et al. | 2:18-cv-01343-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/10/2017 | DISMISSED |
| Verrecchia, Deanna v. Ford Motor Company | 2:18-cv-01347-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/10/2017 | DISMISSED |
| Volcy, Tyesha v. Ford Motor Company | 2:18-cv-01345-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/10/2017 | DISMISSED |
| Woodall, Jean v. Ford Motor Company | 2:18-cv-01344-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/10/2017 | DISMISSED |
| Fotunaomanaia Leaea v. Ford Motor Company | 2:18-cv-01313-AB-FFM | Eastern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/13/2017 | DISMISSED |
| Gonzalez, Eduardo v. Ford Motor Company | 2:18-cv-01317-AB-FFM | Eastern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/13/2017 | DISMISSED |
| Huntress, Jennifer v. Ford Motor Company, et al. | 2:18-cv-01314-AB-FFM | Eastern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/13/2017 | DISMISSED |
| Johnson, Charles, et al. v. Ford Motor Company | 2:18-cv-01319-AB-FFM | Eastern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/13/2017 | DISMISSED |
| Meyer, Marie v. Ford Motor Company | 2:18-cv-01320-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/13/2017 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Perez, Angelica, et al. v. Ford Motor Company | 2:18-cv-01315-AB-FFM | Eastern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/13/2017 | DISMISSED |
| Rojas, Rebekah v. Ford Motor Company | 2:17-cv-08562-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/27/2017 | DISMISSED |
| Hadi, Obadi v. Ford Motor Company | 2:18-cv-01348-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/27/2017 | DISMISSED |
| Plasch, Savannah et al. v. Ford Motor Company, et al. | 2:18-cv-01322-AB-FFM | Eastern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/11/2017 | DISMISSED |
| Addona, Susan v. Ford Motor Company, et al. | 2:18-cv-01379-AB-FFM | Southern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Wilson Turner Kosmo LLP 550 West C Street Suite 1050 San Diego, CA 92101 | 12/14/2017 | |
| Vincent, Kelly et al. v. Ford Motor Company | 2:18-cv-01328-AB-FFM | Northern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Schiff Hardin LLP 350 South Main Street Suite 210 Ann Arbor, MI 48104 | 12/14/2017 | DISMISSED |
| Yanez, Ashley M. v. Ford Motor Company, et al. | 5:17-cv-02495-AB-FFM | Central | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Wilson Turner Kosmo LLP 550 West C Street Suite 1050 San Diego, CA 92101 | 12/14/2017 | DISMISSED |
| Bloat, Sherry L. v. Ford Motor Company | 2:18-cv-01324-AB-FFM | Eastern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Schiff Hardin LLP One Market Spear Street Tower Suite 3200 San Francisco, CA 94105 | 12/20/2017 | DISMISSED |
| Turner, Sherlene v. Ford Motor Company | 2:18-cv-01323-AB-FFM | Eastern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Schiff Hardin LLP One Market Spear Street Tower Suite 3200 San Francisco, CA 94105 | 12/20/2017 | DISMISSED |
| Fick, Richard, et al. v. Ford Motor Company | 2:18-cv-01326-AB-FFM | Eastern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Schiff Hardin LLP One Market Spear Street Tower Suite 3200 San Francisco, CA 94105 | 12/29/2017 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Reynolds, John et al. v. Ford Motor Company | 2:18-cv-01327-AB-FFM | Eastern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Schiff Hardin LLP One Market Spear Street Tower Suite 3200 San Francisco, CA 94105 | 12/29/2017 | DISMISSED |
| Chen, Jacklyn, et al. v. Ford Motor Company, et al. | 2:18-cv-00205-AB-FFM | Central | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Gates Conter Guy Proudfoot and Muench LLP 38 Discovery Suite 200 Irvine, CA 92618 | 1/9/2018 | |
| Kirksey, Carrie v. Ford Motor Company | 2:18-cv-01311-AB-FFM | Eastern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Schiff Hardin LLP 350 South Main Street Suite 210 Ann Arbor, MI 48104 | 1/10/2018 | DISMISSED |
| Tatum, Donald v. Ford Motor Company, et al. | 2:18-cv-01380-AB-FFM | Southern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Greenberg Traurig LLP 1900 University Avenue 5th Floor East Palo Alto, CA 94303 | 1/16/2018 | |
| Aluia, Mark v. Ford Motor Company, et al. | 5:18-cv-00103-AB-FFM | Central | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Wilson Turner Kosmo LLP 550 West C Street Suite 1050 San Diego, CA 92101 | 1/17/2018 | |
| Martin, Charles, et al. v. Ford Motor Company, et al. | 2:18-cv-01750-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 1/18/2018 | |
| Bell, Michael D. v. Ford Motor Company, et al. | 2:18-cv-01752-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 1/19/2018 | |
| Ford, Angie L., et al. v. Ford Motor Company | 2:18-cv-01745-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 1/19/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Duke, Michelle v. Ford Motor Company, et al. | 2:18-cv-01747-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 1/22/2018 | |
| Henderson, Philip, et al. v. Ford Motor Company | 2:18-cv-01748-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 1/25/2018 | |
| Duerksen, Aaron K. v. Ford Motor Company, et al. | 2:18-cv-01071-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 2/7/2018 | |
| Rios-Flores, Teresa v. Ford Motor Company, et al. | 2:18-cv-01070-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 2/7/2018 | |
| Klicker, Sarah v. Ford Motor Company, et al. | 2:18-cv-01253-AB-FFM | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 2/15/2018 | DISMISSED |
| Johnson, Dwight v. Ford Motor Company, et al. | 2:18-cv-02066-AB-FFM | Northern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 2/16/2018 | DISMISSED |
| Lopez, Jasmine v. Ford Motor Company, et al. | 2:18-cv-01255-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 2/16/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Hughes, Frank  v. Ford Motor Company, et al. | 2:18-cv-02068-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 2/20/2018 | |
| Ohanian, Charles, et al. v. Ford Motor Company, et al. | 2:18-cv-02064-AB-FFM | Eastern | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 2/21/2018 | DISMISSED |
| Meza, Emilia L., et al. v. Ford Motor Company, et al. | 2:18-cv-02069-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 2/22/2018 | |
| Ortiz, David et al. v. Ford Motor Company | 2:18-cv-01465-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 2/22/2018 | |
| Sotello, Lorrie Lee v. Ford Motor Company, et al. | 2:18-cv-02591-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 2/22/2018 | |
| Zea, Carlos, et al. v. Ford Motor Company, et al. | 2:18-cv-01831-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/2/2018 | |
| Abramson, Donna B. v. Ford Motor Company | 2:18-cv-01791-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/2/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Bustamante, Miguel Vinces v. Ford Motor Company, et al. | 2:18-cv-02476-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/5/2018 | |
| Jweainat, Waleed N. v. Ford Motor Company, et al. | 2:18-cv-02477-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/5/2018 | |
| Briars, Justin v. Ford Motor Company, et al. | 2:18-cv-01896-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/7/2018 | |
| Franklin, Morgan, et al. v. Ford Motor Company, et al. | 2:18-cv-01908-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/7/2018 | |
| Hobart, Jeff K. v. Ford Motor Company, et al. | 2:18-cv-01893-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/7/2018 | |
| Rogers, Allan B. v. Ford Motor Company, et al. | 2:18-cv-02598-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/7/2018 | |
| Silva, John A. v. Ford Motor Company, et al. | 2:18-cv-02478-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/7/2018 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Stevens, Jomes, H., et al. v. Ford Motor Company, et al. | 2:18-cv-02596-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/7/2018 | |
| Vanni, Christopher v. Ford Motor Company, et al. | 2:18-cv-02473-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/7/2018 | |
| Warren, Kamisha R. v. Ford Motor Company, et al. | 2:18-cv-01885-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/7/2018 | |
| Wirth, Darice, A. v. Ford Motor Company, et al. | 5:18-cv-00463-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/7/2018 | |
| Zelaya, Marina v. Ford Motor Company, et al. | 2:18-cv-01880-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/7/2018 | |
| Quintero, Yvonne, et al. v. Ford Motor Company, et al. | 2:18-cv-01912-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/7/2018 | TRIAL COMPLETED. |
| Aguero, Francisca v. Ford Motor Company, et al. | 2:18-cv-01934-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/8/2018 | |
| Bowles, Benay Maureen  v. Ford Motor Company, et al. | 2:18-cv-02474-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/8/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Braum, Victoria v. Ford Motor Company, et al. | 2:18-cv-02475-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/8/2018 | |
| Fernandez, Sandra I. v. Ford Motor Company, et al. | 5:18-cv-00472-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/8/2018 | |
| Joe, Curtis, T. v. Ford Motor Company, et al. | 2:18-cv-02594-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/8/2018 | |
| Mercer, Darla Louise v. Ford Motor Company, et al. | 2:18-cv-02600-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/8/2018 | |
| Needy, John MW v. Ford Motor Company, et al. | 2:18-cv-02599-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/8/2018 | |
| Tikotzinski, Deetie C. v. Ford Motor Company, et al. | 2:18-cv-01927-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/8/2018 | |
| Arcega, Ricardo, D. v. Ford Motor Company, et al. | 2:18-cv-01988-AB-FFM | Central10 | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/9/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Hayden, Lee, et al. v. Ford Motor Company, et al. | 2:18-cv-02595-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/9/2018 | |
| Reyes, Liceth v. Ford Motor Company, et al. | 2:18-cv-01996-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/9/2018 | |
| Smith, Sonja v. Ford Motor Company, et al. | 2:18-cv-01990-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/9/2018 | |
| Amavisca, Jeronimo v. Ford Motor Company, et al. | 2:18-cv-02592-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/12/2018 | |
| Gray, Stephen D. v. Ford Motor Company, et al. | 5:18-cv-00510-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 3/12/2018 | |
| Narducci, Shawna Marie  v. Ford Motor Company, et al. | 5:18-cv-00494-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 &  Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 3/12/2018 | |
| Leutkenhoelter, Susan M. v. Ford Motor Company, et al. | 2:18-cv-02593-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 & Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/13/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Austin, Letitia N. v. Ford Motor Company, et al. | 2:18-cv-02385-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/23/2018 | |
| Inglese, Robert v. Ford Motor Company, et al. | 2:18-cv-02367-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/23/2018 | |
| Robertson, James, et al. v. Ford Motor Company, et al. | 2:18-cv-02378-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/23/2018 | |
| Wyatt, Joan L. v. Ford Motor Company, et al. | 2:18-cv-02848-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 &  Kiesel Law, 8648 Wilshire Boulevard Beverly Hills, CA 90211-2910 | Gordon Rees Scully Mansukhani, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/23/2018 | |
| Rodriguez, Horacio, et al. v. Ford Motor Company, et al. | 2:18-cv-02424-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/26/2018 | |
| McDowell, Jonathan, et al. v. Ford Motor Company, et al. | 2:18-cv-02528-AB-FFM | Central | Consumer Legal Remedies , APC  153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/28/2018 | SETTLED |
| Johnson, Nola v. Ford Motor Company, et al. | 2:18-cv-06979-AB-FFM | Eastern | Consumer Legal Remedies, APC  153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/28/2018 | SETTLED |
| Hawes, William v. Ford Motor Company, et al. | 2:18-cv-06977-AB-FFM | Eastern | Consumer Legal Remedies, APC  153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/28/2018 | SETTLED |
| Tibben, Richard v. Ford Motor Company, et al. | 2:18-cv-06978-AB-FFM | Eastern | Consumer Legal Remedies, APC  153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/28/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Hernandez, Raquel v. Ford Motor Company, et al. | 2:18-cv-02584-AB-FFM | Eastern | Consumer Legal Remedies, APC 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/30/2018 | SETTLED |
| Koontz, Richards, et al. v. Ford Motor Company, et al. | 2:18-cv-02602-AB-FFM | Central | Consumer Legal Remedies, APC 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/30/2018 | SETTLED |
| Lester, Robert v. Ford Motor Company, et al. | 2:18-cv-02588-AB-FFM | Central | Consumer Legal Remedies, APC 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/30/2018 | SETTLED |
| Mallard, Wilfred v. Ford Motor Company | 2:18-cv-02585-AB-FFM | Central | Consumer Legal Remedies, APC 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/30/2018 | SETTLED |
| Mayers, Mercedes v. Ford Motor Company, et al. | 2:18-cv-02608-AB-FFM | Central | Consumer Legal Remedies, APC 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/30/2018 | SETTLED |
| Micklos, Andrew v. Ford Motor Company, et al. | 2:18-cv-02619-AB-FFM | Central | Consumer Legal Remedies, APC 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/30/2018 | SETTLED |
| Nelson, Candelaria v. Ford Motor Company, et al. | 2:18-cv-02613-AB-FFM | Central | Consumer Legal Remedies, APC 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/30/2018 | SETTLED |
| Quintana, Pamela v. Ford Motor Company, et al. | 2:18-cv-02620-AB-FFM | Central | Consumer Legal Remedies, APC 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/30/2018 | SETTLED |
| Wright, Hunter v. Ford Motor Company | 2:18-cv-06980-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/30/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Ramirez, Jose v. Ford Motor Company | 2:18-cv-06981-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/30/2018 | SETTLED |
| Schiller, Margaret v. Ford Motor Company, et al. | 2:18-cv-02615-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/30/2018 | SETTLED |
| Vanidestine, Scott, et al. v. Ford Motor Company, et al. | 2:18-cv-02618-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/30/2018 | SETTLED |
| Walters, Paul v. Ford Motor Company, et al. | 2:18-cv-02609-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/30/2018 | SETTLED |
| Wilson, Wesley v. Ford Motor Company, et al. | 2:18-cv-02606-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 3/30/2018 | SETTLED |
| Abbott, David et al. v. Ford Motor Company | 2:18-cv-03494-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/2/2018 | SETTLED |
| Adams, Samuel v. Ford Motor Company, et al. | 2:18-cv-02637-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/2/2018 | SETTLED |
| Alvarado, Antonio v. Ford Motor Company, et al. | 2:18-cv-02638-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/2/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Benjamin, Amanda, et al. v. Ford Motor Company, et al. | 2:18-cv-02643-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/2/2018 | SETTLED |
| Birch, Florentina v. Ford Motor Company, et al. | 2:18-cv-02647-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/2/2018 | SETTLED |
| Brown, Marcus v. Ford Motor Company, et al. | 2:18-cv-02648-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/2/2018 | SETTLED |
| Carll, John v. Ford Motor Company, et al. | 2:18-cv-02650-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/2/2018 | SETTLED |
| Crews, John, et al. v. Ford Motor Company, et al. | 2:18-cv-02653-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/2/2018 | SETTLED |
| Diaz, Cynthia v. Ford Motor Company, et al. | 2:18-cv-02660-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/2/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Eades, Susan v. Ford Motor Company, et al. | 2:18-cv-02663-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/2/2018 | SETTLED |
| Farr, Kirk, et al. v. Ford Motor Company | 2:18-cv-02672-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/2/2018 | SETTLED |
| Flores, Cynthia v. Ford Motor Company, et al. | 2:18-cv-02676-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/2/2018 | SETTLED |
| Flores, Jesse v. Ford Motor Company, et al. | 2:18-cv-02678-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/2/2018 | SETTLED |
| Frank, Jason, et al. v. Ford Motor Company | 2:18-cv-02681-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/2/2018 | SETTLED |
| Frymire, Randilee v. Ford Motor Company, et al. | 2:18-cv-03482-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/2/2018 | SETTLED |
| Grigan, Joyselle v. Ford Motor Company | 2:18-cv-06987-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Martinez. Joe v. Ford Motor Company | 2:18-cv-06988-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Baca, Brian v. Ford Motor Company | 2:18-cv-02732-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/3/2018 | SETTLED |
| Baca, Brian v. Ford Motor Company, et al. | 2:18-cv-02718-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/3/2018 | SETTLED |
| Baca, Brian v. Ford Motor Company, et al. | 2:18-cv-02846-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/3/2018 | SETTLED |
| Baroni, Kimberlee v. Ford Motor Company | 2:18-cv-03475-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/3/2018 | SETTLED |
| Buelna, Jose, et al. v. Ford Motor Company, et al. | 2:18-cv-02716-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/3/2018 | SETTLED |
| Calhoun, Jeffrey v. Ford Motor Company | 2:18-cv-03476-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/3/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Coe, Devin v. Ford Motor Company | 2:18-cv-03477-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/3/2018 | SETTLED |
| De Nike, Mark v. Ford Motor Company, et al. | 2:18-cv-02720-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/3/2018 | SETTLED |
| Dietz, Charles v. Ford Motor Company | 2:18-cv-03481-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/3/2018 | SETTLED |
| Galvan, Michael v. Ford Motor Company, et al. | 2:18-cv-02688-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/3/2018 | SETTLED |
| Garcia, Iliana, et al. v. Ford Motor Company, et al. | 2:18-cv-02727-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/3/2018 | SETTLED |
| Garibay, Hector v. Ford Motor Company, et al. | 2:18-cv-02689-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/3/2018 | SETTLED |
| Gomes, Courtney v. Ford Motor Company, et al. | 2:18-cv-02698-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Hardy, Myia v. Ford Motor Company, et al. | 2:18-cv-02739-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Hunt, Kevin v. Ford Motor Company | 2:18-cv-02702-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Jensen, Richard v. Ford Motor Company, et al. | 2:18-cv-02729-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Malarkey, George v. Ford Motor Company, et al. | 2:18-cv-02737-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| McGlocklin, Daniel v. Ford Motor Company, et al. | 2:18-cv-02795-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Norem, Dane, et al. v. Ford Motor Company | 2:18-cv-02831-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Parsons, David v. Ford Motor Company, et al. | 2:18-cv-02735-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Perry, Jennifer v. Ford Motor Company, et al. | 2:18-cv-02694-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Prewitt, Darren v. Ford Motor Company | 2:18-cv-02709-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Rivera, Javier v. Ford Motor Company | 2:18-cv-02731-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Rodriguez, Gloria v. Ford Motor Company, et al. | 2:18-cv-02738-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Scalia, Jeffrey, et al. v. Ford Motor Company, et al. | 2:18-cv-02715-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Shin, Hahri v. Ford Motor Company, et al. | 2:18-cv-02700-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Stamps, Cody, et al. v. Ford Motor Company, et al. | 2:18-cv-02695-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Tatum-Corso, Crystal v. Ford Motor Company, et al. | 2:18-cv-02705-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Varney, Andrei v. Ford Motor Company | 2:18-cv-02701-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Voeltner, Tracey v. Ford Motor Company, et al. | 2:18-cv-03267-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Wieseler, David v. Ford Motor Company, et al. | 2:18-cv-02714-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Willis, Logan et al. v. Ford Motor Company, et al. | 2:18-cv-02697-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Thompson, Dale et al. v. Ford Motor Company | 2:18-cv-06985-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Wisener, Gladys v. Ford Motor Company, et al. | 2:18-cv-02704-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Gummo, Samuel v. Ford Motor Company, et al. | 2:18-cv-00744-JAM-AC | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Medeiros, Gladys v. Ford Motor Company | 2:18-cv-06986-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Horning, Jessica v. Ford Motor Company | 2:18-cv-06984-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Rose, Gregory, et al. v. Ford Motor Company, et al. | 2:18-cv-07003-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/3/2018 | SETTLED |
| Adams, Jessica v. Ford Motor Company | 2:18-cv-03484-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/4/2018 | SETTLED |
| Cerf, Michael v. Ford Motor Company | 2:18-cv-03490-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/4/2018 | SETTLED |
| Cooper, Kevin v. Ford Motor Company | 2:18-cv-03485-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/4/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Dominguez, Salvador v. Ford Motor Company | 2:18-cv-03486-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/4/2018 | SETTLED |
| Frazho, Linda, et al. v. Ford Motor Company | 2:18-cv-03489-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/4/2018 | SETTLED |
| Gardner, Mikel v. Ford Motor Company, et al. | 2:18-cv-02744-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/4/2018 | SETTLED |
| Garza, Maria, et al. v. Ford Motor Company, et al. | 2:18-cv-02745-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/4/2018 | DISMISSED |
| Lopez, Rodriguez, et al. v. Ford Motor Company | 2:18-cv-02868-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | SETTLED |
| Mathis, Estelle, et al. v. Ford Motor Company, et al. | 2:18-cv-02766-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | DISMISSED |
| McKnight, David v. Ford Motor Company, et al. | 2:18-cv-02743-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | SETTLED |
| Mitchell, Curtis v. Ford Motor Company, et al. | 2:18-cv-02843-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Ngo, Hieu v. Ford Motor Company, et al. | 2:18-cv-02824-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | SETTLED |
| Porter, Candace v. Ford Motor Company, et al. | 2:18-cv-02746-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | SETTLED |
| Potter, Erica v. Ford Motor Company, et al. | 2:18-cv-02798-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | SETTLED |
| Russell, Candice v. Ford Motor Company, et al. | 2:18-cv-02796-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | SETTLED |
| Stanberry, Janai v. Ford Motor Company, et al. | 2:18-cv-02748-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | SETTLED |
| Golden, Clayton v. Ford Motor Company | 2:18-cv-06989-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | SETTLED |
| Valencia, Victor, et al. v. Ford Motor Company | 2:18-cv-02865-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | DISMISSED |
| Grover, Jeremy, et al. v. Ford Motor Company | 2:18-cv-06990-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | SETTLED |
| Silva, Steven, et al v. Ford Motor Company | 2:18-cv-06992-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | SETTLED |
| Wood, Bryon v. Ford Motor Company | 2:18-cv-02870-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Haslam, Tamara, et al. v. Ford Motor Company, et al. | 2:18-cv-06993-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | SETTLED |
| Specials, Jeremy v. Ford Motor Company | 2:18-cv-06998-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/4/2018 | SETTLED |
| Glass, Michelle, et al v. Ford Motor Company | 2:18-cv-07002-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/5/2018 | SETTLED |
| Shepard, Sean v. Ford Motor Company | 2:18-cv-6997-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/5/2018 | SETTLED |
| Melius, Benjamin v. Ford Motor Company | 2:18-cv-006994-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/5/4028 | SETTLED |
| Askins, William, et al. v. Ford Motor Company | 2:18-cv-03491-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/5/2018 | SETTLED |
| Boulanger, Bruce v. Ford Motor Company, et al. | 2:18-cv-03495-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/5/2018 | SETTLED |
| Casas, Alfredo v. Ford Motor Company, et al. | 2:18-cv-02804-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/5/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Craft, Margaret v. Ford Motor Company, et al. | 2:18-cv-02814-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/5/2018 | SETTLED |
| Craven, James, et al. v. Ford Motor Company, et al. | 2:18-cv-03492-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/5/2018 | SETTLED |
| Cromwell, Rosa v. Ford Motor Company, et al. | 2:18-cv-02807-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/5/2018 | SETTLED |
| Zaragoza, Edgard v. Ford Motor Company | 2:18-cv-06999-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/5/2018 | SETTLED |
| Odell, Lanitra v. Ford Motor Company | 2:18-cv-07000-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/5/2018 | DISMISSED |
| Eggers, Ellen, et al. v. Ford Motor Company, et al. | 2:18-cv-03493-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/5/2018 | SETTLED |
| Humphreys, Douglas, et al. v. Ford Motor Company | 2:18-cv-06986-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/5/2018 | SETTLED |
| Gordon, Gladys/Dennis, et al. v. Ford Motor Company, et al. | 2:18-cv-06996-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/5/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Ortiz, John v. Ford Motor Company | 2:18-cv-07001-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/5/2018 | SETTLED |
| Van Etten, Joshua v. Ford Motor Company | 2:18-cv-07701-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/5/2018 | SETTLED |
| Sanchez, Adela v. Ford Motor Company, et al. | 2:18-cv-07702-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/5/2018 | SETTLED |
| Gonzalez, Jonathan v. Ford Motor Company | 2:18-cv-07700-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/5/2018 | SETTLED |
| Grimes, Jennifer, et al. v. Ford Motor Company | 2:18-cv-07704-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/5/2018 | SETTLED |
| Herrera, Thomas v. Ford Motor Company, et al. | 2:18-cv-07705-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/5/2018 | SETTLED |
| Martinez, Dominic v. Ford Motor Company | 2:18-cv-07706-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Vaught, Christina v. Ford Motor Company, et al. | 2:18-cv-07004-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Pacheco, Guillermo v. Ford Motor Company, et al. | 2:18-cv-07009-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Anzules, Kenneth, et al. v. Ford Motor Company, et al. | 2:18-cv-02858-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/6/2018 | SETTLED |
| Askins, William, et al. v. Ford Motor Company, et al. | 2:18-cv-03496-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/6/2018 | SETTLED |
| Emfiled, Jordan v. Ford Motor Company, et al. | 2:18-cv-02878-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/6/2018 | SETTLED |
| Frazier, Davon v. Ford Motor Company, et al. | 2:18-cv-02887-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/6/2018 | SETTLED |
| Keating, Rona v. Ford Motor Company, et al. | 2:18-cv-02849-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Luczkow, Chris v. Ford Motor Company, et al. | 2:18-cv-02875-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Macias, Kim v. Ford Motor Company, et al. | 2:18-cv-02894-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Marchand, Robert v. Ford Motor Company, et al. | 2:18-cv-02896-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Montes, Jorge v. Ford Motor Company, et al. | 2:18-cv-02897-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Osawa, Jon, et al. v. Ford Motor Company, et al. | 2:18-cv-02850-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Seide, Alexander v. Ford Motor Company, et al. | 2:18-cv-02873-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Staes, Leroy v. Ford Motor Company, et al. | 2:18-cv-02895-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Sugarman, Larry v. Ford Motor Company, et al. | 2:18-cv-02852-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Tejeda, Nikolas v. Ford Motor Company, et al. | 2:18-cv-02874-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Vasquez, Crystal v. Ford Motor Company, et al. | 2:18-cv-02972-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Way, Jim v. Ford Motor Company, et al. | 2:18-cv-02866-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Keating, Kelley v. Ford Motor Company, et al. | 2:18-cv-07005-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Hall, Nichole, et al. v. Ford Motor Company, et al. | 2:18-cv-07006-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Heater, Shannin v. Ford Motor Company | 2:18-cv-07010-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Mejia, Nancy v. Ford Motor Company, et al. | 2:18-cv-07007-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Rios, Miguel v. Ford Motor Company, et al. | 2:18-cv-07008-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/6/2018 | SETTLED |
| Barclay, Darrell v. Ford Motor Company, et al. | 2:18-cv-02898-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/7/2018 | SETTLED |
| Beckett, Teaira v. Ford Motor Company, et al. | 2:18-cv-02900-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/7/2018 | SETTLED |
| Berntsen, Kerri, et al. v. Ford Motor Company, et al. | 2:18-cv-02902-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/7/2018 | SETTLED |
| Bosch, Denise v. Ford Motor Company, et al. | 2:18-cv-02903-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/7/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Bright, Jessie v. Ford Motor Company | 2:18-cv-02899-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/7/2018 | SETTLED |
| Cunningham, Max v. Ford Motor Company, et al. | 2:18-cv-02905-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/7/2018 | SETTLED |
| Einbund, John v. Ford Motor Company | 2:18-cv-02901-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/7/2018 | DISMISSED |
| Linares, Jess v. Ford Motor Company | 2:18-cv-02910-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/8/2018 | SETTLED |
| Schiller, Margaret v. Ford Motor Company | 2:18-cv-02918-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/8/2018 | SETTLED |
| Paez, Gregory v. Ford Motor Company | 2:18-cv-07709-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/8/2018 | SETTLED |
| Miller, Carol v. Ford Motor Company | 2:18-cv-07710-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/8/2018 | SETTLED |
| Hater, John v. Ford Motor Company, et al. | 2:18-cv-07711-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/8/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Lopez, Claudia v. Ford Motor Company | 2:18-cv-07712-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/8/2018 | SETTLED |
| Bachman, Donald v. Ford Motor Company | 2:18-cv-03498-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/9/2018 | SETTLED |
| Berger, Christine v. Ford Motor Company | 2:18-cv-03499-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/9/2018 | SETTLED |
| Bonilla, Jonathan, et al. v. Ford Motor Company, et al. | 2:18-cv-02973-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/9/2018 | SETTLED |
| Canonizado, Ruben v. Ford Motor Company, et al. | 2:18-cv-03500-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Fl. San Francisco, CA 94108-2736 | 4/9/2018 | SETTLED |
| Comer, Paul v. Ford Motor Company, et al. | 2:18-cv-02912-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/9/2018 | DISMISSED |
| Garcia, Oscar v. Ford Motor Company | 2:18-cv-03497-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 4/9/2018 | SETTLED |
| Lupo, Aaron v. Ford Motor Company | 2:18-cv-02917-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/9/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Puckett, Gage v. Ford Motor Company, et al. | 2:18-cv-02938-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/9/2018 | SETTLED |
| Williams, Shad v. Ford Motor Company, et al. | 2:18-cv-02914-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/9/2018 | SETTLED |
| Williams, Shad v. Ford Motor Company, et al. | 2:18-cv-02915-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/9/2018 | SETTLED |
| Cooper, Jason Allen, et al. v. Ford Motor Company, et al. | 2:18-cv-03106-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 4/13/2018 | SETTLED |
| Williams, Shad, et al. v. Ford Motor Company, et al. | 2:18-cv-03222-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/17/2018 | SETTLED |
| Lisciandro, Roberta v. Ford Motor Company, et al. | 2:18-cv-03326-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 4/20/2018 | SETTLED |
| Amezcua, Elvira, et al. v. Ford Motor Company | 2:18-cv-05329-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/11/2018 | SETTLED |
| Bonneau, Melissa v. Ford Motor Company, et al. | 2:18-cv-03963-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/11/2018 | SETTLED |
| Bonnin, Austin, et al. v. Ford Motor Company, et al. | 2:18-cv-03955-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/11/2018 | SETTLED |
| Castro, Alejandro v. Ford Motor Company, et al. | 2:18-cv-03958-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/11/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Alba, Michael, et al v. Ford Motor Company, et al. | 2:18-cv-03983-AB-FFM | | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/14/2018 | DISMISSED |
| Bieda, Franklin v. Ford Motor Company, et al. | 2:18-cv-03990-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/14/2018 | DISMISSED |
| Blair, Michelle v. Ford Motor Company, et al. | 2:18-cv-05330-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/14/2018 | SETTLED |
| Coach, Gina v. Ford Motor Company, et al. | 2:18-cv-03997-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/14/2018 | SETTLED |
| Dillon, Caroline v. Ford Motor Company, et al. | 2:18-cv-04018-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/14/2018 | SETTLED |
| Downing, Brian, et al. v. Ford Motor Company, et al. | 2:18-cv-04037-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/15/2018 | SETTLED |
| Egan, Mary Antoinette v. Ford Motor Company, et al. | 2:18-cv-04041-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/15/2018 | SETTLED |
| Elias, Ricardo v. Ford Motor Company, et al. | 2:18-cv-04043-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/15/2018 | SETTLED |
| Ethredge, Jerad, et al. v. Ford Motor Company, et al. | 2:18-cv-04054-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/15/2018 | SETTLED |
| Farmer, Monica v. Ford Motor Company, et al. | 2:18-cv-04059-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/15/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Foster, Edgar v. Ford Motor Company, et al. | 2:18-cv-04065AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/15/2018 | SETTLED |
| Adriano, Chet v. Ford Motor Company, et al. | 2:18-cv-04084-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/16/2018 | SETTLED |
| Allen-Herrera, Tracy v. Ford Motor Company, et al. | 2:18-cv-05331-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/16/2018 | SETTLED |
| Babcock, Melissa, et al. v. Ford Motor Company, et al. | 2:18-cv-04079-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/16/2018 | SETTLED |
| Bowen, Amanda v. Ford Motor Company, et al. | 2:18-cv-04080-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/16/2018 | SETTLED |
| Burton, Barbara v. Ford Motor Company, et al. | 2:18-cv-04087-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/16/2018 | SETTLED |
| Byers, Katheryn v. Ford Motor Company, et al. | 2:18-cv-05332-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/16/2018 | DISMISSED |
| Cerf, Michael v. Ford Motor Company, et al. | 2:18-cv-05333-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/16/2018 | SETTLED |
| Duncan, Debra, et al v. Ford Motor Company, et al. | 2:18-cv-04110-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/16/2018 | SETTLED |
| Eatontaylor, Darryl v. Ford Motor Company, et al. | 2:18-cv-04116-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/16/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Eatontaylor, Michael v. Ford Motor Company | 2:18-cv-04121-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/16/2018 | SETTLED |
| Acevedo, Joanna, et al. v. Ford Motor Company, et al. | 2:18-cv-04166-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/17/2018 | SETTLED |
| Adamik, Mike v. Ford Motor Company, et al. | 2:18-cv-04137-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/17/2018 | SETTLED |
| Dean, Laura v. Ford Motor Company, et al. | 2:18-cv-04144-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/17/2018 | SETTLED |
| DeThomas, Douglas v. Ford Motor Company, et al. | 2:18-cv-04142-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/17/2018 | SETTLED |
| Diebold, Kenneth v. Ford Motor Company, et al. | 2:18-cv-04135-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/17/2018 | DISMISSED |
| Fielden, Tom v. Ford Motor Company | 2:18-cv-04141-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/17/2018 | SETTLED |
| Folkerts, Robert v. Ford Motor Company | 2:18-cv-04152-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/17/2018 | SETTLED |
| Franco, Isiah, et al. v. Ford Motor Company, et al. | 2:18-cv-04156-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/17/2018 | SETTLED |
| Frtiz, Donald v. Ford Motor Company, et al. | 2:18-cv-04164-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/17/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Briggs, Traci v. Ford Motor Company, et al. | 2:18-cv-04193-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/18/2018 | SETTLED |
| Brown, Christi v. Ford Motor Company, et al. | 2:18-cv-04190-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/18/2018 | DISMISSED |
| Butler, Ewuniki v. Ford Motor Company, et al. | 2:18-cv-04186-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/18/2018 | SETTLED |
| Cabrera, Caroline v. Ford Motor Company, et al. | 2:18-cv-04178-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/18/2018 | SETTLED |
| Cameron, Susan v. Ford Motor Company, et al. | 2:18-cv-04221-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/18/2018 | SETTLED |
| Carrillo, Cecilia v. Ford Motor Company, et al. | 2:18-cv-04226-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/18/2018 | SETTLED |
| Cerenka, Raymond v. Ford Motor Company, et al. | 2:18-cv-04187-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/18/2018 | SETTLED |
| Fox, Syndi, et al. v. Ford Motor Company, et al. | 2:18-cv-04207-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/18/2018 | DISMISSED |
| Garcia, Jacqueline, et al. v. Ford Motor Company, et al. | 2:18-cv-04174-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/18/2018 | SETTLED |
| Garcia, Rafeal v. Ford Motor Company, et al. | 2:18-cv-04176-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/18/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Garcia-Romero, Sara et al. v. Ford Motor Company | 2:18-cv-04181-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/18/2018 | DISMISSED |
| Gent, Arthur, et al. v. Ford Motor Company | 2:18-cv-04189-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/18/2018 | SETTLED |
| Elderton, Rebecca v. Ford Motor Company | 2:18-cv-05335-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/19/2018 | SETTLED |
| Ellison, Alexandra v. Ford Motor Company | 2:18-cv-05341-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/19/2018 | SETTLED |
| Enriquez, Chloe v. Ford Motor Company | 2:18-cv-05337-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/19/2018 | SETTLED |
| Erwin, Michael v. Ford Motor Company, et al. | 2:18-cv-04047-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/19/2018 | SETTLED |
| Evans, Donald v. Ford Motor Company | 2:18-cv-05336-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/19/2018 | SETTLED |
| Fetyko, Francine v. Ford Motor Company | 2:18-cv-05338-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/19/2018 | SETTLED |
| Finch, Jade v. Ford Motor Company | 2:18-cv-05339-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/19/2018 | SETTLED |
| Flint, Matt v. Ford Motor Company | 2:18-cv-05340-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/19/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Zandee, Samantha, et al. v. Ford Motor Company, et al. | 2:18-cv-07012-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/20/2018 | SETTLED |
| Schlott, Rick v. Ford Motor Company, et al. | 2:18-cv-07013-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/20/2018 | SETTLED |
| Alarcon, Raul v. Ford Motor Company | 2:18-cv-05342-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/21/2018 | SETTLED |
| Alexander, Samuel v. Ford Motor Company, et al. | 2:18-cv-04254-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/21/2018 | SETTLED |
| Alvarez, Sonja v. Ford Motor Company, et al. | 2:18-cv-04253-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/21/2018 | SETTLED |
| Ambriz, Joanna v. Ford Motor Company, et al. | 2:18-cv-04252-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/21/2018 | SETTLED |
| Avilez, Carlos v. Ford Motor Company, et al. | 2:18-cv-04250-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/21/2018 | SETTLED |
| Barnett, Gavin v. Ford Motor Company, et al. | 2:18-cv-04248-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/21/2018 | SETTLED |
| Beauregard, Michelle v. Ford Motor Company, et al. | 2:18-cv-04247-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/21/2018 | SETTLED |
| Bernier, David v. Ford Motor Company, et al. | 2:18-cv-04243-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/21/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Bierk, Paris v. Ford Motor Company, et al. | 2:18-cv-04245-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/21/2018 | SETTLED |
| Blair, Wayne v. Ford Motor Company, et al. | 2:18-cv-04244-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/21/2018 | SETTLED |
| Bridge, Erik v. Ford Motor Company, et al. | 2:18-cv-04242-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/21/2018 | SETTLED |
| Chandler, Elise v. Ford Motor Company, et al. | 2:18-cv-04273-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/21/2018 | SETTLED |
| Cosme, Joanna, et al. v. Ford Motor Company, et al. | 2:18-cv-04259-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/21/2018 | SETTLED |
| Cosme, Joanna, et al. v. Ford Motor Company, et al. | 2:18-cv-04262-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/21/2018 | SETTLED |
| Schultz, Arthur v. Ford Motor Company | 2:18-cv-04251-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |
| Qualls, Christine v. Ford Motor Company | 2:18-cv-07015-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | DISMISSED |
| Warren, Betty Marie v. Ford Motor Company | 2:18-cv-07017-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |
| Hill, Nicole Jean v. Ford Motor Company | 2:18-cv-07014-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Hillier, John v. Ford Motor Company | 2:18-cv-07018-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |
| Tabalno, Anna v. Ford Motor Company, et al. | 2:18-cv-07019-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |
| Whitcomb, Gion v. Ford Motor Company, et al. | 2:18-cv-07021-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |
| Siegel, Kevin v. Ford Motor Company, et al. | 2:18-cv-07022-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |
| Hull, Laurie, et al. v. Ford Motor Company | 2:18-cv-07025-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |
| Martinez, Rebekah v. Ford Motor Company | 2:18-cv-07026-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |
| Robinson, Sandra v. Ford Motor Company | 2:18-cv-07027-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |
| McCleskey, Dan et al. v. Ford Motor Company | 2:18-cv-07028-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |
| Vasquez, Ricky, et al. v. Ford Motor Company, et al. | 2:18-cv-07029-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |
| Youngblood, Cheryl v. Ford Motor Company | 2:18-cv-07031-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Smith, Chad v. Ford Motor Company, et al. | 2:18-cv-07033-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |
| Kerr, Edith, et al.  v. Ford Motor Company, et al. | 2:18-cv-07034-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |
| Howard, Nanette v. Ford Motor Company, et al. | 2:18-cv-07036-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |
| Taormina, Joseph v. Ford Motor Company | 2:18-cv-07098-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/21/2018 | SETTLED |
| McKinney, Leslie v. Ford Motor Company, et al. | 2:18-cv-07099-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Holm, Kim v. Ford Motor Company | 2:18-cv-07101-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| La Russa, Theresa v. Ford Motor Company | 2:18-cv-007103-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Huerta, Estella v. Ford Motor Company | 2:18-cv-07104-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Moore, Christina v. Ford Motor Company, et al. | 2:18-cv-07106-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Alarid, Ron v. Ford Motor Company, et al. | 2:18-cv-04288-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/22/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Alatorre, Michelle v. Ford Motor Company, et al. | 2:18-cv-04289-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/22/2018 | SETTLED |
| Burcks, Shirley, et al. v. Ford Motor Company, et al. | 2:18-cv-04290-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/22/2018 | SETTLED |
| Cancino, Christina, et al v. Ford Motor Company, et al. | 2:18-cv-04321-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/22/2018 | SETTLED |
| Carr, Tracy v. Ford Motor Company, et al. | 2:18-cv-04317-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/22/2018 | SETTLED |
| Carroll, Katie v. Ford Motor Company, et al. | 2:18-cv-04338-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/22/2018 | SETTLED |
| Castillo, Alex v. Ford Motor Company | 2:18-cv-05356-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/22/2018 | SETTLED |
| Castillo, Edgar v. Ford Motor Company, et al. | 2:18-cv-04344-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/22/2018 | SETTLED |
| Cervantes, Wilfrido v. Ford Motor Company, et al. | 2:18-cv-04299-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/22/2018 | SETTLED |
| Colunga, Gabriel v. Ford Motor Company, et al. | 2:18-cv-04298-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/22/2018 | SETTLED |
| Ford, Kevin v. Ford Motor Company | 2:18-cv-05343-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/22/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Fuller, Michelle v. Ford Motor Company | 2:18-cv-05351-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/22/2018 | SETTLED |
| Gates, Robin v. Ford Motor Company | 2:18-cv-05348-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/22/2018 | SETTLED |
| Gerkin, Melissa v. Ford Motor Company | 2:18-cv-05352-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/22/2018 | SETTLED |
| Godinez, Daniel v. Ford Motor Company, et al. | 2:18-cv-04294-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Gomez, Diane v. Ford Motor Company, et al. | 2:18-cv-04354-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Herrold, Andrew v. Ford Motor Company, et al. | 2:18-cv-04355-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Hicks, Jake, et al. v. Ford Motor Company, et al. | 2:18-cv-04326-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | DISMISSED |
| Hollowell, Cary v. Ford Motor Company, et al. | 2:18-cv-04356-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Homstedt, Kendra v. Ford Motor Company, et al. | 2:18-cv-04328-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Jauregui, Lyanna  v. Ford Motor Company, et al. | 2:18-cv-04302-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Jones, Christopher v. Ford Motor Company, et al. | 2:18-cv-04303-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Knox, Emma Olivia, et al. v. Ford Motor Company | 2:18-cv-04351-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Kocan, Martha v. Ford Motor Company, et al. | 2:18-cv-04359-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Lemus, Frank v. Ford Motor Company, et al. | 2:18-cv-04331-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Lerma, Gabriel v. Ford Motor Company, et al. | 2:18-cv-04350-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Lopez, Patricia v. Ford Motor Company | 2:18-cv-04332-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Luna, Norma v. Ford Motor Company, et al. | 2:18-cv-04305-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Lund, Shannon v. Ford Motor Company, et al. | 2:18-cv-04304-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| McKee, Jimmie, et al. v. Ford Motor Company, et al. | 2:18-cv-04325-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Mellone, Franco v. Ford Motor Company, et al. | 2:18-cv-04336-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Miller, Theresa v. Ford Motor Company | 2:18-cv-04337-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Neal, Kathleen v. Ford Motor Company, et al. | 2:18-cv-04360-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Parker, Benjamin v. Ford Motor Company, et al. | 2:18-cv-04323-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Pattison, Larry et al. v. Ford Motor Company, et al. | 2:18-cv-04343-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Perez, Oscar, et al. v. Ford Motor Company, et al. | 2:18-cv-04309-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Phillips, Marissa v. Ford Motor Company, et al. | 2:18-cv-04345-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Post, Cindy, et al. v. Ford Motor Company, et al. | 2:18-cv-04361-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Reese, Nikki v. Ford Motor Company, et al. | 2:18-cv-04335-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Reimer, Jessica et al. v. Ford Motor Company, et al. | 2:18-cv-04320-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Reinbolz, Charles v. Ford Motor Company | 2:18-cv-04312-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Schuerger, David, et al. v. Ford Motor Company, et al. | 2:18-cv-04314-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Shaw, Jessie v. Ford Motor Company, et al. | 2:18-cv-04353-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Taylor, Mark v. Ford Motor Company, et al. | 2:18-cv-04348-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Taylor, Quinn, et al. v. Ford Motor Company, et al. | 2:18-cv-04313-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | DISMISSED |
| Thomas, Octavious, et al. v. Ford Motor Company, et al. | 2:18-cv-04346-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Thompson, Nicole v. Ford Motor Company, et al. | 2:18-cv-04362-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Valenzuela, Perla v. Ford Motor Company | 2:18-cv-04319-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Van Leuven, Dana, et al. v. Ford Motor Company, et al. | 2:18-cv-04322-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Watkins, Bret, et al. v. Ford Motor Company, et al. | 2:18-cv-04334-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Whitcomb, Jill v. Ford Motor Company, et al. | 2:18-cv-04363-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Willis, Roger v. Ford Motor Company | 2:18-cv-04347-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Wolf, Robert et al. v. Ford Motor Company, et al. | 2:18-cv-04364-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Yretta, Javier v. Ford Motor Company, et al. | 2:18-cv-04329-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Hite, Stavey, et al. v. Ford Motor Company | 2:18-cv-07714-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/22/2018 | SETTLED |
| Alcantar, Patricia v. Ford Motor Company, et al. | 2:18-cv-04429-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Atkins, Kyle v. Ford Motor Company, et al. | 2:18-cv-04383-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Brink, James, et al. v. Ford Motor Company | 2:18-cv-05360-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Brogren, Michael v. Ford Motor Company | 2:18-cv-05364-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Brown, Christopher v. Ford Motor Company, et al. | 2:18-cv-04386-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Buchan, Evan v. Ford Motor Company | 2:18-cv-05359-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Buscaglia, Kathy v. Ford Motor Company | 2:18-cv-05358-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Calhoun, Vonda v. Ford Motor Company | 2:18-cv-05369-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Calhoun, Vonda v. Ford Motor Company | 2:18-cv-05371-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Calton, McKenna, et al. v. Ford Motor Company | 2:18-cv-05368-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Cameron, Linda v. Ford Motor Company, et al. | 2:18-cv-04399-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Carpenter, Lindsey v. Ford Motor Company, et al. | 2:18-cv-04407-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Carullo, Joseph, et al. v. Ford Motor Company | 2:18-cv-05370-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Chen, Joanne v. Ford Motor Company | 2:18-cv-05362-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Collison, Vivian Leonard v. Ford Motor Company | 2:18-cv-05366-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | DISMISSED |
| Collison, Vivian v. Ford Motor Company | 2:18-cv-05367-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Dahms, Anthony v. Ford Motor Company, et al. | 2:18-cv-04395-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Davies, Barbara, et al. v. Ford Motor Company, et al. | 2:18-cv-04397-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Hill, Connie v. Ford Motor Company, et al. | 2:18-cv-04409-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | DISMISSED |
| Hudgens, Aley v. Ford Motor Company, et al. | 2:18-cv-04400-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Jones, Tiffany, et al. v. Ford Motor Company | 2:18-cv-04371-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Kalbaugh, Margaret v. Ford Motor Company, et al. | 2:18-cv-04413-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Leland, Andrew v. Ford Motor Company | 2:18-cv-04451-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | DISMISSED |
| Lomeli, Markos v. Ford Motor Company, et al. | 2:18-cv-04416-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Luevano, Kimberly, et al. | 2:18-cv-04430-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Mancuso, Morgan v. Ford Motor Company, et al. | 2:18-cv-04372-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Mengel, Chris, et al. v. Ford Motor Company | 2:18-cv-04373-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Mihalko, Kevin v. Ford Motor Company, et al. | 2:18-cv-04374-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Monahan, Sean v. Ford Motor Company, et al. | 2:18-cv-04375-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Moreno, Carlos et al. v. Ford Motor Company | 2:18-cv-04402-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Olvera, Jose et al. v. Ford Motor Company, et al. | 2:18-cv-04433-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Oman, Andrew, et al.  v. Ford Motor Company, et al. | 2:18-cv-04376-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Padilla, Alanah v. Ford Motor Company, et al. | 2:18-cv-04419-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Pellonari, Leroy v. Ford Motor Company, et al. | 2:18-cv-04377-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Peralta, Corey v. Ford Motor Company, et al. | 2:18-cv-04406-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Pisarkiewicz, Christine, et al. v. Ford Motor Company, et al. | 2:18-cv-04423-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Ramey, Dalton v. Ford Motor Company, et al. | 2:18-cv-04434-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Ramirez, Daniella v. Ford Motor Company, et al. | 2:18-cv-04417-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Smith, Deborah, et al. v. Ford Motor Company, et al. | 2:18-cv-04453-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Straw, Trent v. Ford Motor Company, et al. | 2:18-cv-04425-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | DISMISSED |
| Tabuyo, Lisa v. Ford Motor Company | 2:18-cv-04452-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Thompson, Daniel v. Ford Motor Company, et al. | 2:18-cv-04408-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Toomey, Kathleen v. Ford Motor Company, et al. | 2:18-cv-04404-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Vogenthaler, Michael v. Ford Motor Company, et al. | 2:18-cv-04378-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Vogenthealer, Michael v. Ford Motor Company, et al. | 2:18-cv-04379-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Wesselmann, Kelly v. Ford Motor Company, et al. | 2:18-cv-04380-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Wilson, Kerry v. Ford Motor Company, et al. | 2:18-cv-04427-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Yocum, Stella v. Ford Motor Company, et al. | 2:18-cv-04412-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Cunha, Miles v. Ford Motor Company | 2:18-cv-5704-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/23/2018 | SETTLED |
| Haile, Kevin v. Ford Motor Company | 2:18-cv-07109-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Kozel, Jamie v. Ford Motor Company | 2:18-cv-07115-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Laursen, Anker v. Ford Motor Company | 2:18-cv-07118-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Millian, Melissa v. Ford Motor Company | 2:18-cv-07120-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Newton, Ariel v. Ford Motor Company | 2:18-cv-07122-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Muse, Latisha v. Ford Motor Company, et al. | 2:18-cv-07123-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | DISMISSED |
| Ramirez, Mary Ann v. Ford Motor Company | 2:18-cv-07125-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Rodberry, Weston, et al. v. Ford Motor Company | 2:18-cv-07128-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Goyma, Erwin Joseph v. Ford Motor Company | 2:18-cv-07130-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Hamaker, Jessica v. Ford Motor Company, et al. | 2:18-cv-07136-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Roland, Steven v. Ford Motor Company, et al. | 2:18-cv-07141-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Helget, Jeannette, et al. v. Ford Motor Company | 2:18-cv-07170-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Isakson, Joseph v. Ford Motor Company | 2:18-cv-07174-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Leogrande, Stephanie v. Ford Motor Company | 2:18-cv-07175-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Murrell, Brian v. Ford Motor Company, et al. | 2:18-cv-07176-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | DISMISSED |
| Skar, Morgan v. Ford Motor Company, et al. | 2:18-cv-07177-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Woodby, Zachary, et al. v. Ford Motor Company, et al. | 2:18-cv-07178-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Tellechea, Santiago v. Ford Motor Company | 2:18-cv-07179-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Morgan, Anthony, et al. v. Ford Motor Company, et al. | 2:18-cv-07180-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Hill, Sherry v. Ford Motor Company | 2:18-cv-07201-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Gyorey, Nicholas v. Ford Motor Company | 2:18-cv-07202-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Rios, Maryann v. Ford Motor Company, et al. | 2:18-cv-07204-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Vilhauer, Pamela v. Ford Motor Company | 2:18-cv-07205-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Rhinehart, Rachel v. Ford Motor Company | 2:18-cv-07206-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | DISMISSED |
| Rice, Sherry v. Ford Motor Company | 2:18-cv-07207-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Sanders, Megan, et al. v. Ford Motor Compnay, et al. | 2:18-cv-07208-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Johanneck, Sandra v. Ford Motor Compnay, et al. | 2:18-cv-07209-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Preston, Nicole, et al. v. Ford Motor Company | 2:18-cv-07210-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Gorda, Marie, et al.  v. Ford Motor Company | 2:18-cv-07213-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Hinton, Kent  v. Ford Motor Company | 2:18-cv-07214-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Summers, Earl v. Ford Motor Company | 2:18-cv-07215-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Hinjos, Brandon v. Ford Motor Company | 2:18-cv-07216-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Payne, James v. Ford Motor Company, et al. | 2:18-cv-07217-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Rodriguez, Fernando v. Ford Motor Company, et al. | 2:18-cv-07114-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Spence, Jason v. Ford Motor Company, et al. | 2:18-cv-07117-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Schuster, Christine v. Ford Motor Company, et al. | 2:18-cv-07119-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Weir, Jamie v. Ford Motor Company | 2:18-cv-01428-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Lorenz, Dustin v. Ford Motor Company | 2:18-cv-07228-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Gosling, Dan v. Ford Motor Company | 2:18-cv-07105-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Neider, Ken et al. v. Ford Motor Company, et al. | 2:18-cv-07107-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Liss, Jeffrey v. Ford Motor Company, et al. | 2:18-cv-07108-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Liss, Jeffrey v. Ford Motor Company, et al. | 2:18-cv-07596-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Guerrero, Christina v. Ford Motor Company, et al. | 2:18-cv-7110-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| McGee, James v. Ford Motor Company | 2:18-cv-07220-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Goulart, Jeremy v. Ford Motor Company | 2:18-cv-07143-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Lopez, Alan v. Ford Motor Company | 2:18-cv-07211-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Wiederhold, Helene, et al.  v. Ford Motor Company | 2:18-cv-07212-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Thomas, Norma  v. Ford Motor Company, et al. | 2:18-cv-07221-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| House, Joline, et al. v. Ford Motor Company, et al. | 2:18-cv-07111-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Rodriguez, Candy, et al. v. Ford Motor Company | 2:18-cv-07112-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Stewart, Rita v. Ford Motor Company, et al. | 2:18-cv-07121-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/23/2018 | SETTLED |
| Salinas, Angela v. Ford Motor Company, et al. | 2:18-cv-07132-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | DISMISSED |
| Kaufmann, Robert v. Ford Motor Company, et al. | 2:18-cv-07151-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Lopez, Dora v. Ford Motor Company | 2:18-cv-07152-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Soto, Daniel v. Ford Motor Company | 2:18-cv-07161-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Kincl, Eric v. Ford Motor Company, et al. | 2:18-cv-07129-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Putnam-Garcia, Amanda v. Ford Motor Company, et al. | 2:18-cv-07133-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Silva, Steven v. Ford Motor Company | 2:18-cv-07134-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Meyer, Kyle, et al. v. Ford Motor Company, et al. | 2:18-cv-07139-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Morales, Mayreni, et a; v. Ford Motor Company | 2:18-cv-07140-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Smith, Steven v. Ford Motor Company | 2:18-cv-07144-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Nyberg, Alexia v. Ford Motor Company, et al. | 2:18-cv-07146-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Osborne, Nicole, et al. v. Ford Motor Company | 2:18-cv-07149-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Woldhagen, Wendy v. Ford Motor Company, et al. | 2:18-cv-07150-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Robinson, Michael v. Ford Motor Company | 2:18-cv-07155-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Klev, Rhonda v. Ford Motor Company, et al. | 2:18-cv-07156-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| O'Dell, Steven, et al. v. Ford Motor Company | 2:18-cv-07159-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Sanchez, Albert v. Ford Motor Company, et al. | 2:18-cv-07160-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Serb, Tara v. Ford Motor Company, et al. | 2:18-cv-07126-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Terrell, Pamela, et al.  v. Ford Motor Company, et al. | 2:18-cv-07224-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Ledesma, Joanna, et al. v. Ford Motor Company, et al. | 2:18-cv-07225-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Musto, John v. Ford Motor Company | 2:18-cv-07226-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Hamanaka, Donovan v. Ford Motor Company | 2:18-cv-07227-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Kuncaitis, Amber, et al v. Ford Motor Company | 2:18-cv-07113-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Rodriguez, Fernando v. Ford Motor Company, et al. | 2:18-cv-07223-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Gracia, Robert, et al. v. Ford Motor Company | 2:18-cv-07102-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Youders, Bryan, et al.  v. Ford Motor Company, et al. | 2:18-cv-07219-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Deneeve, Elizabeth v. Ford Motor Company, et al. | 2:18-cv-04543-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Brown, Robert et al. v. Ford Motor Company, et al. | 2:18-cv-04480-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Camou, Matthew v. Ford Motor Company, et al. | 2:18-cv-05384-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Cantu, Nancy v. Ford Motor Company, et al. | 2:18-cv-05381-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Carney, Amanda v. Ford Motor Company, et al. | 2:18-cv-05287-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | DISMISSED |
| Castiglione, Antonina v. Ford Motor Company, et al. | 2:18-cv-05285-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Claar, Anthony, et al. v. Ford Motor Company | 2:18-cv-05382-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Clark, Lonnie, et al. v. Ford Motor Company, et al. | 2:18-cv-04538-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Contreras, Daniel et al. v. Ford Motor Company, et al. | 2:18-cv-04540-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Costello, Matthew v. Ford Motor Company, et al. | 2:18-cv-04499-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Coyle, Amanda v. Ford Motor Company, et al. | 2:18-cv-05385-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Crocker, Robert v. Ford Motor Company, et al. | 2:18-cv-04542-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Cross, Jeannie v. Ford Motor Company | 2:18-cv-05377-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 5/24/2018 | SETTLED |
| Dailey, Joseph v. Ford Motor Company, et al. | 2:18-cv-05386-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Davis, Jennifer v. Ford Motor Company | 2:18-cv-05286-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Decker, Randall, et al. v. Ford Motor Company | 2:18-cv-05383-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Dehart, Justin v. Ford Motor Company, et al. | 2:18-cv-05289-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Dow, Phil v. Ford Motor Company, et al. | 2:18-cv-05372-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | DISMISSED |
| Eastridge, Jean v. Ford Motor Company, et al. | 2:18-cv-05373-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Egan, Rosetta v. Ford Motor Company, et al. | 2:18-cv-05374-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Egan, Rosetta v. Ford Motor Company, et al. | 2:18-cv-05375-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Estrada, Luis v. Ford Motor Company, et al. | 2:18-cv-04526-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Everett, Lavell v. Ford Motor Company, et al. | 2:18-cv-05376-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Eynon, Frida v. Ford Motor Company, et al. | 2:18-cv-04509-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Farrar, Brendon v. Ford Motor Company, et al. | 2:18-cv-05378-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Fischler, Allison v. Ford Motor Company, et al. | 2:18-cv-04503-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Fountain, Diane Janine v. Ford Motor Company, et al. | 2:18-cv-04523-AB-FFM | Cantral | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Fredericks, Jason, et al. v. Ford Motor Company, et al. | 2:18-cv-04519-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Frey, Tess v. Ford Motor Company, et al. | 2:18-cv-05379-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |
| Giuntini, Judith v. Ford Motor Company, et al. | 2:18-cv-05380-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/24/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Gonzales, Gladys v. Ford Motor Company, et al. | 2:18-cv-04455-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Gonzales, Maria v. Ford Motor Company, et al. | 2:18-cv-04466-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Gonzales, Nadine v. Ford Motor Company, et al. | 2:18-cv-04502-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Gray, Dorothy v. Ford Motor Company, et al. | 2:18-cv-04493-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | DISMISSED |
| Hampton, Angela v. Ford Motor Company, et al. | 2:18-cv-04504-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Heimback, Virginia v. Ford Motor Company, et al. | 2:18-cv-04505-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Hilbrandt, Chelsea v. Ford Motor Company, et al. | 2:18-cv-04456-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Hoffman, Katherine v. Ford Motor Company, et al. | 2:18-cv-04491-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Jimenez, Alejandro v. Ford Motor Company, et al. | 2:18-cv-04507-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Johnson, Barbara v. Ford Motor Company, et al. | 2:18-cv-04465-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Johnston, John et al v. Ford Motor Company, et al. | 2:18-cv-04510-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | DISMISSED |
| Jones, Chris et al. v. Ford Motor Company, et al. | 2:18-cv-04454-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Lamas, Greg v. Ford Motor Company, et al. | 2:18-cv-04506-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Lopez, Roxana v. Ford Motor Company, et al. | 2:18-cv-04471-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Martinez, Fernando v. Ford Motor Company, et al. | 2:18-cv-04470-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Martinez, Irma  v. Ford Motor Company, et al. | 2:18-cv-04492-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Mascorro, Sade, et al. v. Ford Motor Company, et al. | 2:18-cv-04473-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Meadows, Vanessa v. Ford Motor Company, et al. | 2:18-cv-04474-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Miller, Jacob v. Ford Motor Company, et al. | 2:18-cv-04485-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Moreno, Suzanne  v. Ford Motor Company, et al. | 2:18-cv-04511-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Pedroza, Terri et al. v. Ford Motor Company, et al. | 2:18-cv-04488-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | DISMISSED |
| Peterson, Kyle, et al. v. Ford Motor Company, et al. | 2:18-cv-04496-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Pineda, Francisco v. Ford Motor Company, et al. | 2:18-cv-04457-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | DISMISSED |
| Quint, Sara, et al. v. Ford Motor Company, et al. | 2:18-cv-04458-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Richards, Audrey  v. Ford Motor Company, et al. | 2:18-cv-04516-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Rivas, Aida v. Ford Motor Company, et al. | 2:18-cv-04459-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Savoy, Alyson, et al. v. Ford Motor Company, et al. | 2:18-cv-04460-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Serrano, Jose v. Ford Motor Company, et al. | 2:18-cv-04461-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Smelser, Diane v. Ford Motor Company, et al. | 2:18-cv-04487-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Solis, Eduardo, et al. v. Ford Motor Company, et al. | 2:18-cv-04484-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Spatz, Jennifer v. Ford Motor Company, et al. | 2:18-cv-04462-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | DISMISSED |
| Tackett, Danny  v. Ford Motor Company, et al. | 2:18-cv-04508-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Valle, Jesus v. Ford Motor Company, et al. | 2:18-cv-04463-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Villalobos, Wanda v. Ford Motor Company, et al. | 2:18-cv-04500-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | DISMISSED |
| Wolters, Larry v. Ford Motor Company, et al. | 2:18-cv-04464-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | DISMISSED |
| Youel, Bradley v. Ford Motor Company, et al. | 2:18-cv-04521-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Youssef, Robert v. Ford Motor Company, et al. | 2:18-cv-04497-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Zissen, Cecilia v. Ford Motor Company, et al. | 2:18-cv-04513-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Quinn, Zoia v. Ford Motor Company | 2:18-cv-07127-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Smith, Mack v. Ford Motor Company, et al. | 2:18-cv-07135-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Souza, Kaleigh v. Ford Motor Company, et al. | 2:18-cv-07137-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Neri, Roddy v. Ford Motor Company, et al. | 2:18-cv-07147-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Gonzalez, Oscar v. Ford Motor Company, et al. | 2:18-cv-07148-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Kjelstrom, Dianne v. Ford Motor Company | 2:18-cv-07153-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Groom, Tom v. Ford Motor Company, et al. | 2:18-cv-07154-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Herbst, Adrienne v. Ford Motor Company, et al. | 2:18-cv-07157-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Landis, Denise v. Ford Motor Company | 2:18-cv-07158-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Lee, Gary v. Ford Motor Company, et al. | 2:18-cv-07063-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/24/2018 | SETTLED |
| Snyder, Jacy v. Ford Motor Company, et al. | 2:18-cv-07053-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Sundrud, David v. Ford Motor Company, et al. | 2:18-cv-07054-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| McMahon, Gary v. Ford Motor Company, et al. | 2:18-cv-07057-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Miller, Adrienne v. Ford Motor Company | 2:18-cv-07058-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Lamonte, Travis v. Ford Motor Company, et al. | 2:18-cv-07163-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Moser, Dennis v. Ford Motor Company, et al. | 2:18-cv-07164-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| McCuen, Jeremy v. Ford Motor Company | 2:18-cv-07167-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Martin, Ignacio, et al. v. Ford Motor Company, et al. | 2:18-cv-7168-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Miller, Sherrie v. Ford Motor Company, et al. | 2:18-cv-07037-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | DISMISSED |
| Perez, Mario, et al. v. Ford Motor Company, et al. | 2:18-cv-07038-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Powers, Glenn v. Ford Motor Company | 2:18-cv-07043-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Torres, Doreen v. Ford Motor Company | 2:18-cv-07044-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Salaices, Monica v. Ford Motor Company, et al. | 2:18-cv-07047-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Vidal Jr., Marcelo v. Ford Motor Company, et al. | 2:18-cv-07048-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Amaro, David et al. v. Ford Motor Company, et al. | 2:18-cv-04552-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Ames, Christal v. Ford Motor Company, et al. | 2:18-cv-04624-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Arikat, Ahmed v. Ford Motor Company, et al. | 2:18-cv-05299-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Arnold, Michael v. Ford Motor Company, et al. | 2:18-cv-05296-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Barclay, Darrell v. Ford Motor Company, et al. | 2:18-cv-04563-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Barriere, Bernadette v. Ford Motor Company, et al. | 2:18-cv-05297-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Beening, Jenn v. Ford Motor Company, et al. | 2:18-cv-04555-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Benjamin, Alicia v. Ford Motor Company, et al. | 2:18-cv-04637-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Bertrand, Blake, et al. v. Ford Motor Company, et al. | 2:18-cv-05298-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Bowen, Mike v. Ford Motor Company, et al. | 2:18-cv-05294-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Castro, Marcio v. Ford Motor Company, et al. | 2:18-cv-04641-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Chen, Chia-En, et al. v. Ford Motor Company, et al. | 2:18-cv-04609-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Collins, Alicia v. Ford Motor Company, et al. | 2:18-cv-05300-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Crockett, John, et al. v. Ford Motor Company, et al. | 2:18-cv-05304-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Cuahutle, et al. v. Ford Motor Company, et al. | 2:18-cv-04621-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Cumpston, Barbara v. Ford Motor Company, et al. | 2:18-cv-05301-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Danker, Teresa v. Ford Motor Company, et al. | 2:18-cv-04625-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Davis, Katheryn v. Ford Motor Company, et al. | 2:18-cv-05303-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Dezutti, Sharon v. Ford Motor Company, et al. | 2:18-cv-04595-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Duykaerts, Carly v. Ford Motor Company, et al. | 2:18-cv-04567-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Eger, Charles v. Ford Motor Company, et al. | 2:18-cv-05293-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Ellis, Deborah v. Ford Motor Company, et al. | 2:18-cv-04554-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Finney, Brian v. Ford Motor Company, et al. | 2:18-cv-05291-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Flores, Ronnie v. Ford Motor Company, et al. | 2:18-cv-05290-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Fountain, Jeffrey v. Ford Motor Company, et al. | 2:18-cv-04578-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Gruesen, Peter v. Ford Motor Company, et al. | 2:18-cv-04604-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Guerrero, Carlos F., et al. v. Ford Motor Company, et al. | 2:18-cv-04596-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Guzman, Juan v. Ford Motor Company, et al. | 2:18-cv-04608-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Helire, Tynetta v. Ford Motor Company, et al. | 2:18-cv-04660-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Hinsey-Hardwick, Joseph v. Ford Motor Company | 2:18-cv-04661-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Hohm, Timothy J., et al. v. Ford Motor Company, et al. | 2:18-cv-05311-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, 275 Battery Street, Ste. 2000, San Francisco, CA 94111 | 5/25/2018 | |
| Johnson, Sarah v. Ford Motor Company, et al. | 2:18-cv-04568-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Kabasta, Edward v. Ford Motor Company | 2:18-cv-04662-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | DISMISSED |
| Kantor, Danielle v. Ford Motor Company, et al. | 2:18-cv-04570-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Kuntz, John et al. v. Ford Motor Company, et al. | 2:18-cv-04575-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | DISMISSED |
| Llort, George, et al. v. Ford Motor Company, et al. | 2:18-cv-04663-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Marmolejo-Drake, Albert, et al. v. Ford Motor Company, et al. | 2:18-cv-04664-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Martinico, Christopher v. Ford Motor Company, et al. | 2:18-cv-04559-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Maurer, Jason, et al. v. Ford Motor Company, et al. | 2:18-cv-04576-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | DISMISSED |
| Means, Sulynn v. Ford Motor Company | 2:18-cv-04561-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Meredith, Pinky v. Ford Motor Company, et al. | 2:18-cv-04585-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Meyer, Brian v. Ford Motor Company | 2:18-cv-04562-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Mowrer, Patrick, et al. v. Ford Motor Company, et al. | 2:18-cv-04602-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | DISMISSED |
| Oroumieh, Sandy v. Ford Motor Company, et al. | 2:18-cv-04583-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Ortega, Isaac v. Ford Motor Company, et al. | 2:18-cv-04553-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Ortiz, Evan, et al. v. Ford Motor Company, et al. | 2:18-cv-04551-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Pardo, Constance v. Ford Motor Company, et al. | 2:18-cv-04647-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Patterson, Christina, et al. v. Ford Motor Company, et al. | 2:18-cv-04650-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Peck, Elizabeth v. Ford Motor Company | 2:18-cv-04652-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | DISMISSED |
| Ramirez, Miguel, et al. v. Ford Motor Company, et al. | 2:18-cv-04599-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Reynolds, Editha, et al. v. Ford Motor Company, et al. | 2:18-cv-04654-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | DISMISSED |
| Ricotta, Kent v. Ford Motor Company, et al. | 2:18-cv-04560-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Ridgway, Mindee v. Ford Motor Company, et al. | 2:18-cv-04655-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Robledo, Lourdes v. Ford Motor Company, et al. | 2:18-cv-04564-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Rodgers, Victoria v. Ford Motor Company, et al. | 2:18-cv-04565-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Rozak, Lindsey v. Ford Motor Company, et al. | 2:18-cv-04656-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Santana, Paul v. Ford Motor Company, et al. | 2:18-cv-04657-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Schafer, Lexi v. Ford Motor Company, et al. | 2:18-cv-04569-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Schultz, Vincent v. Ford Motor Company, et al. | 2:18-cv-04614-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Self, Jeri, et al. v. Ford Motor Company | 2:18-cv-04582-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Snow, Robert v. Ford Motor Company, et al. | 2:18-cv-04615-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Snyder, Holli v. Ford Motor Company, et al. | 2:18-cv-04618-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | DISMISSED |
| Sullivan, Debra v. Ford Motor Company, et al. | 2:18-cv-04622-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | DISMISSED |
| Sumano, Rigoberto v. Ford Motor Company, et al. | 2:18-cv-04580-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Valdivia, Eric v. Ford Motor Company, et al. | 2:18-cv-04584-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Wan, Anthony v. Ford Motor Company, et al. | 2:18-cv-04586-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Warren, Trevor v. Ford Motor Company, et al. | 2:18-cv-04579-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Watkins, Da Jon, et al. v. Ford Motor Company, et al. | 2:18-cv-04549-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Wood, Steven C., et al. v. Ford Motor Company, et al. | 2:18-cv-04659-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Young, Katlynne, et al. v. Ford Motor Company, et al. | 2:18-cv-04577-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Barrett, Zakk v. Ford Motor Company | 2:18-cv-5705-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/25/2018 | SETTLED |
| Ochoa, Felicia v. Ford Motor Company | 2:18-cv-07165-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Salinas, Angela v. Ford Motor Company | 2:18-cv-07166-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Matos, Joel v. Ford Motor Company, et al. | 2:18-cv-07169-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| McKeown, James v. Ford Motor Company, et al. | 2:18-cv-07035-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Weymouth, Dawn, et al. v. Ford Motor Company | 2:18-cv-07039-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Rodberry, Weston, et al. v. Ford Motor Company | 2:18-cv-07040-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Salaz, Danelle v. Ford Motor Company, et al. | 2:18-cv-07045-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Wiseman, Emily v. Ford Motor Company | 2:18-cv-07049-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Margherone, Nancy v. Ford Motor Company | 2:18-cv-07050-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Hummel, Lorrie v. Ford Motor Company, et al. | 2:18-cv-07051-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Teymouraz, Serge v. Ford Motor Company | 2:18-cv-07052-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| McGraw, Nora v. Ford Motor Company | 2:18-cv-07056-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Nunez, Samuel v. Ford Motor Company, et al. | 2:18-cv-07060-JAM-EFB | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Rose, Priscilla v. Ford Motor Company, et al. | 2:18-cv-07162-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Richardson, Jennifer, et al. v. Ford Motor Company, et al. | 2:18-cv-07042-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Pate, Nicole v. Ford Motor Company, et al. | 2:18-cv-07715-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Widerhold, Robert, et al. v. Ford Motor Company | 2:18-cv-07716-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Hanes, Kyla v. Ford Motor Company, et al. | 2:18-cv-07717-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Hernandez, Sandra v. Ford Motor Company | 2:18-cv-07769-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | DISMISSED |
| Pucilowski, Donna v. Ford Motor Company | 2:18-cv-07771-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Lombardi, Jenna v. Ford Motor Company | 2:18-cv-07772-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Landy, Alyssa v. Ford Motor Company | 2:18-cv-07774-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Runyan, Shawna, et al v. Ford Motor Company, et al. | 2:18-cv-07775-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Tomek, Marcus, et al v. Ford Motor Company | 2:18-cv-07776-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Roderick, Derrick v. Ford Motor Company | 2:18-cv-07777-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Turturici, Jenna, et al v. Ford Motor Company, et al. | 2:18-cv-07778-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |
| Moore, John v. Ford Motor Company | 2:18-cv-07061-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/25/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Rodriguez, Elizabeth v. Ford Motor Company | 2:18-cv-07062-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/26/2018 | SETTLED |
| Lee, Gary v. Ford Motor Company, et al. | 2:18-cv-07138-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/26/2018 | SETTLED |
| Merashoff, Ronald v. Ford Motor Company, et al. | 2:18-cv-04665-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/26/2018 | SETTLED |
| Montgomery, Lillian, et al. v. Ford Motor Company, et al. | 2:18-cv-04666-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/26/2018 | SETTLED |
| Navarro-Lagos, Juan v. Ford Motor Company, et al. | 2:18-cv-04667-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/26/2018 | SETTLED |
| Norton, Karl v. Ford Motor Company, et al. | 2:18-cv-04668-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/26/2018 | SETTLED |
| O'Neill, Jamison, et al. v. Ford Motor Company, et al. | 2:18-cv-04669-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/26/2018 | SETTLED |
| Pisarkiewicz, Christine, et al. v. Ford Motor Company, et al. | 2:18-cv-04683-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/26/2018 | DISMISSED |
| Schroeder, Krista v. Ford Motor Company, et al. | 2:18-cv-04684-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/26/2018 | SETTLED |
| Arellano, Marco v. Ford Motor Company, et al. | 2:18-cv-04699-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/29/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Baldridge, Lora v. Ford Motor Company, et al. | 2:18-cv-05305-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/29/2018 | SETTLED |
| Barnes, Eddie v. Ford Motor Company, et al. | 2:18-cv-05307-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/29/2018 | SETTLED |
| Becerra, Wendy Urias v. Ford Motor Company, et al. | 2:18-cv-04702-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/29/2018 | SETTLED |
| Beckley, Morgan v. Ford Motor Company, et al. | 2:18-cv-05306-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/29/2018 | SETTLED |
| Booker, Christian, et al. v. Ford Motor Company, et al. | 2:18-cv-05308-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/29/2018 | SETTLED |
| Coddington, John v. Ford Motor Company, et al. | 2:18-cv-04718-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/29/2018 | SETTLED |
| Coulter, Steve v. Ford Motor Company, et al. | 2:18-cv-04708-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/29/2018 | SETTLED |
| Curtiss, Tiffany v. Ford Motor Company, et al. | 2:18-cv-04717-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/29/2018 | SETTLED |
| DeThoimas, Marie v. Ford Motor Company, et al. | 2:18-cv-04723-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/29/2018 | DISMISSED |
| Fernandez et al. v. Ford Motor Company, et al. | 2:18-cv-05310-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 5/29/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Fischler, Allison v. Ford Motor Company, et al. | 2:18-cv-04747-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/29/2018 | SETTLED |
| Mason, Marlene v. Ford Motor Company, et al. | 2:18-cv-04705-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/29/2018 | SETTLED |
| McCaffrey, Andrew J. v. Ford Motor Company, et al. | 2:18-cv-04755-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 5/29/2018 | |
| Miodovski, Mark v. Ford Motor Company, et al. | 2:18-cv-04706-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/29/2018 | SETTLED |
| Mroczek, Rick v. Ford Motor Company, et al. | 2:18-cv-04700-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/29/2018 | SETTLED |
| Porras, Ernesto v. Ford Motor Company, et al. | 2:18-cv-04709-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/29/2018 | SETTLED |
| Uhamaka, Sinakilea, et al. v. Ford Motor Company, et al. | 2:18-cv-04748-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 5/29/2018 | |
| Violante, Michael v. Ford Motor Company, et al. | 2:18-cv-05309-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 5/29/2018 | |
| West, James, et al. v. Ford Motor Company, et al. | 2:18-cv-04720-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/29/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Haddick, Brittany v. Ford Motor Company, et al. | 2:18-cv-04794-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/30/2018 | SETTLED |
| Holmes, Anthony, et al. v. Ford Motor Company, et al. | 2:18-cv-04796-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/30/2018 | SETTLED |
| Young, Daniel v. Ford Motor Company, et al. | 2:18-cv-04793-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 5/30/2018 | SETTLED |
| Avila, Abraham v. Ford Motor Company, et al. | 5:18-cv-01183-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 5/31/2018 | |
| Cannon, Mary v. Ford Motor Company, et al. | 2:18-cv-04817-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/31/2018 | DISMISSED |
| Case, Anthony, et al. v. Ford Motor Company, et al. | 2:18-cv-04820-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 5/31/2018 | SETTLED |
| Larry Wolters et al v. Ford Motor Company et al | 2:18-cv-04464-AB-FFM | Western | Consumer Legal Remedies APC 153 1-2 North Arnaz Drive Beverly Hills, CA 90211 | Gordon Rees Scully Mansukhani LLP 275 Battery Street Suite 2000 San Francisco, CA 94111 | 5/31/2018 | DISMISSED |
| King, Kymberly N. v. Ford Motor Company, et al. | 2:18-cv-05312-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 5/31/2018 | |
| Menchaca, Jose L. v. Ford Motor Company, et al. | 2:18-cv-04829-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 5/31/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Baldwin, Jasmin, et al. v. Ford Motor Company, et al. | 2:18-cv-04866-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/1/2018 | SETTLED |
| Beltran, Juan P., et al. v. Ford Motor Company, et al. | 2:18-cv-04906-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 6/1/2018 | |
| Connor, Marta, et al. v. Ford Motor Company, et al. | 2:18-cv-04858-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 6/1/2018 | |
| Dunn, Jason v. Ford Motor Company, et al. | 2:18-cv-04875-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/1/2018 | SETTLED |
| Flores, Eric, et al. v. Ford Motor Company | 2:18-cv-04892-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/1/2018 | SETTLED |
| Flynn, Brandan M. v. Ford Motor Company, et al. | 2:18-cv-04915-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/1/2018 | SETTLED |
| Haro, Aurora v. Ford Motor Company, et al. | 2:18-cv-04914-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 6/1/2018 | |
| McCabe, Lauren J. v. Ford Motor Company, et al. | 2:18-cv-04896-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 6/1/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Nguyen, Tuan v. Ford Motor Company, et al. | 5:18-cv-01203-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 6/1/2018 | |
| Rubio, Norma, et al. v. Ford Motor Company, et al. | 2:18-cv-04878-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 6/1/2018 | |
| Sanchez, Catherine v. Ford Motor Company, et al. | 2:18-cv-04885-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 6/1/2018 | |
| Stiff, Brandi L. v. Ford Motor Company, et al. | 5:18-cv-01186-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 6/1/2018 | |
| Tobon, Luis Cervantes v. Ford Motor Company, et al. | 2:18-cv-04872-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/1/2018 | SETTLED |
| Uqdah, Kwamicha Al v. Ford Motor Company, et al. | 2:18-cv-04861-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/1/2018 | SETTLED |
| Wright, Jonathan David v. Ford Motor Company, et al. | 2:18-cv-04869-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 6/1/2018 | |
| Caruso, Nancy v. Ford Motor Company | 2:18-cv-5706-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/1/2018 | SETTLED |
| Caruso, Nancy v. Ford Motor Company | 2:18-cv-5707-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/1/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Caruso, Nancy v. Ford Motor Company | 2:18-cv-5708-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/1/2018 | SETTLED |
| Castro, Moses v. Ford Motor Company | 2:18-cv-04911-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/1/2018 | SETTLED |
| Garrido, Arthur Hernandez v. Ford Motor Company, et al. | 2:18-cv-04917-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| Grant, Terrance, et al. v. Ford Motor Company, et al. | 2:18-cv-04918-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| Grasso, Mary v. Ford Motor Company, et al. | 2:18-cv-04919-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| Henderson, Nicole v. Ford Motor Company, et al. | 2:18-cv-04920-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| Herrera, Kristi, et al. v. Ford Motor Company, et al. | 2:18-cv-04934-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| Hollister, Jacob, et al. v. Ford Motor Company | 2:18-cv-04921-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| Lawley, Brittany v. Ford Motor Company, et al. | 2:18-cv-04922-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| Lichtenstein, Nicole v. Ford Motor Company, et al. | 2:18-cv-04923-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Liston, Kory v. Ford Motor Company, et al. | 2:18-cv-04924-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| Loomis, Kelli, et al. v. Ford Motor Company, et al. | 2:18-cv-04925-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| Mendoza, Marlene v. Ford Motor Company, et al. | 2:18-cv-04926-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| Olson, Fred et al v Ford Motor Company, et al. | 2:18-cv-04927-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| Patino, Isarel, et al. v. Ford Motor Company, et al. | 2:18-cv-04928-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| Rios, Enrique v. Ford Motor Company, et al. | 2:18-cv-04929-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| Ruiz, Edgar v. Ford Motor Company, et al. | 2:18-cv-04930-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| Schwab, Daniel v. Ford Motor Company, et al. | 2:18-cv-04931-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| St. Clair, Kelly, et al. v. Ford Motor Company | 2:18-cv-04932-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |
| Walsh, Ryan, et al. v. Ford Motor Company, et al. | 2:18-cv-04933-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/2/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Walters, Kit, et al. v. Ford Motor Company, et al. | 2:18-cv-04937-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/3/2018 | SETTLED |
| Young-Lozano, Stephanie v. Ford Motor Company, et al. | 2:18-cv-04936-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/3/2018 | SETTLED |
| Almaden, Jackson v. Ford Motor Company, et al. | 2:18-cv-04952-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/4/2018 | SETTLED |
| Blaisdell, Stewart v. Ford Motor Company, et al. | 2:18-cv-04945-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/4/2018 | SETTLED |
| Bugiel, Michael v. Ford Motor Company, et al. | 2:18-cv-06286-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 6/4/2018 | |
| Butryn, Brandi v. Ford Motor Company, et al. | 2:18-cv-04947-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/4/2018 | SETTLED |
| Davenport, Natalie, et al. v. Ford Motor Company | 2:18-cv-04971-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/4/2018 | SETTLED |
| Davis, Dennis, et al. v. Ford Motor Company, et al. | 2:18-cv-04967-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/4/2018 | SETTLED |
| Gavin, Janine v. Ford Motor Company | 2:18-cv-04961-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/4/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Beldo, Mourad v. Ford Motor Company | 2:18-cv-5709-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/4/2018 | SETTLED |
| Brobst, Evan v. Ford Motor Company | 2:18-cv-5710-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/4/2018 | SETTLED |
| Craddock, Chelsea v. Ford Motor Company, et al. | 2:18-cv-04995-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/5/2018 | SETTLED |
| Cocio, Victor v. Ford Motor Company | 2:18-cv-5712-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/5/2018 | SETTLED |
| Ford, Daniel v. Ford Motor Company | 2:18-cv-5711-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 6/5/2018 | SETTLED |
| House, Jessica v. Ford Motor Company | 2:18-cv-07779-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/5/2018 | SETTLED |
| Polite, Eliza v. Ford Motor Company, et al. | 2:18-cv-07780-AB-FFM | Eastern | | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/6/2018 | SETTLED |
| Ovieda, Dave v. Ford Motor Company, et al. | 2:18-cv-07781-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/6/2018 | SETTLED |
| Linares, Christopher v. Ford Motor Company, et al. | 2:18-cv-07783-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/6/2018 | SETTLED |
| Hammon, Jacquelyn v. Ford Motor Company | 2:18-cv-07785-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/6/2018 | ll |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Jones- Vaughn, Aja v. Ford Motor Company | 2:18-cv-07786-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/6/2018 | SETTLED |
| Hall, Catherine, et al. v. Ford Motor Company | 2:18-cv-07787-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/6/2018 | SETTLED |
| McGill, Linda A. v. Ford Motor Company, et al. | 2:18-cv-05713-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/13/2018 | |
| Romero-Hernandez, Mariana v. Ford Motor Company, et al. | 5:18-cv-01305-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 6/15/2018 | |
| Hinostroza, Roberto v. Ford Motor Company | 5:18-cv-01334-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 6/21/2018 | |
| Pizarro, Sergio J., et al. v. Ford Motor Company, et al. | 5:18-cv-01360-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 6/21/2018 | |
| Chao, Ricardo A. v. Ford Motor Company, et al. | 2:18-cv-05557-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 6/22/2018 | |
| Flores, Francisco et al. v. Ford Motor Company | 2:18-cv-05561-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 6/22/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Daniel, Monique M., et al. v. Ford Motor Company, et al. | 2:18-cv-05617-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 6/25/2018 | |
| Shapiro, Raymond v. Ford Motor Co., et al. | 2:18-cv-05616-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 6/25/2018 | |
| Webb, Linda B. v. Ford Motor Company, et al. | 5:18-cv-01523-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 7/18/2018 | |
| Bish, Adrianna C. v. Ford Motor Company, et al. | 5:18-cv-01516-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 7/18/2018 | |
| Millington, Timothy, et al. v. Ford Motor Company, et al. | 5:18-cv-01524-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 7/18/2018 | |
| Olson, Jr., Robert Joseph v. Ford Motor Company, et al. | 2:18-cv-07064-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 7/18/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Martinez, Steve A. v. Ford Motor Company, et al. | 5:18-cv-01519-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 7/19/2018 | |
| Lopez, Moises, et al v. Ford Motor Company, et al. | 5:18-cv-01539-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 7/19/2018 | |
| Martinez, Patricia v. Ford Motor Company, et al. | 5:18-cv-01542-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 7/19/2018 | |
| Ruiz, Eva, et al. v. Ford Motor Co., et al. | 2:18-cv-06307-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 7/20/2018 | |
| Raymundo, Rivera aka Rivera, Raymundo | 5:18-cv-01560-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 7/23/2018 | |
| Shilling, Matthew, et al. v. Ford Motor Company, et al. | 2:18-cv-06438-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 7/16/2018 | |
| Jara et al., v. Ford Motor Company, et al. | 18-cv-07066-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 7/16/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Rojo v. Ford Motor Company | 2:18-cv-07537-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/8/2018 | |
| Bustamante, Miguel (II) v. Ford Motor Company | 2:18-cv-07538-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/9/2018 | |
| Peck, Christopher E. v. Ford Motor Company, et al. | 5:18-cv-01692-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 8/10/2018 | |
| Rodriguez, Javier v. Ford Motor Company | 5:18-cv-1709-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 8/15/2018 | |
| Rivera, Julio E. v. Ford Motor Company, et al. | 2:18-cv-07087-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 8/15/2018 | |
| Garcia, Anthony, et al. v. Ford Motor Company, et al. | 5:18-cv-01721-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 8/15/2018 | |
| Thompson, Carol v. Ford Motor Company | 2:18-cv-07788-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/15/2018 | |
| Mendieta, Vanessa, et al v. Ford Motor Company, et al. | 2:18-cv-07789-AB-FFM | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/15/2018 | |
| Raskin, Bryan David v. Ford Motor Company, et al. | 2:18-cv-07790-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 8/15/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Quezada, Areli v. Ford Motor Company et al | 5:18-cv-01737-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 8/16/2018 | |
| Cordaro, Julie, et al. v. Ford Motor Company, et al. | 2:18-cv-07791-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 8/16/2018 | |
| Petzen, Gilbert et al. v. Ford Motor Company, et al | 2:18-cv-07792-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 8/16/2018 | |
| Jones, Wendy L. v. Ford Motor Company | 2:18-cv-07793-AB-FFM | Southern | Hanson Law Firm 7752 Fay Avenue Suite F La Jolla, CA 92037 | Wilson Turner Kosmo LLP 550 West C Street Suite 1050 San Diego, CA 92101 | 8/20/2018 | DISMISSED |
| Jenkins, William v. Ford Motor Company, et al. | 2:18-7368-AB-FFM | Central | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gates, Gonter, Guy, Proudfoot and Muench, LLP 38 Discovery, Suite 200 Irvine, CA 92618 | 8/22/2018 | DISMISSED |
| Jones, Devin, et al. v. Ford Motor Company, et al. | 18-cv-5196 | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 8/24/2018 | DISMISSED |
| Lammers, Alicia v. Ford Motor Company, et al. | 2:18-cv-07657-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 8/31/2018 | |
| Martinez, Ariana v. Ford Motor Company, et al. | 2:18-cv-07665-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 8/31/2018 | |
| Garcia, Lisa, et al. v. Ford Motor Company, et al. | 5:18-cv-01865-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 8/31/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Sarmina, Luis J. Lopez et al v. Ford Motor Company, et al., | 5:18-cv-01862-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 8/31/2018 | |
| Anastacio Medina v. Ford Motor Company, et al | 2:20-cv-08115-AB-PVC | Central | Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Shook Hardy and Bacon LLP One Montgomery Suite 2600 San Francisco, CA 94104 | 9/4/2020 | DISMISSED |
| Jeffries, Steven v. Ford Motor Company, et al. | 18-cv-02439-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/6/2018 | |
| Shantel Loggins v. Ford Motor Company et al | 8:18-cv-01610-AB-FFM | Central | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gates, Gonter, Guy, Proudfoot and Muench, LLP 38 Discovery, Suite 200 Irvine, CA 92618 | 9/10/2018 | |
| Sanchez, Petra Rosario v. Ford Motor Company, et al. | 2:18-cv-07982-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 9/13/2018 | |
| Barrell, Steven v. Ford Motor Company, et al. | 2:18-cv-07978-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 9/13/2018 | |
| Montano, Michelle v. Ford Motor Company, et al. | 2:18-cv-07708-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 9/13/2018 | SETTLED |
| Matthews, Mike v. Ford Motor Company, et al. | 2:18-cv-07773-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 9/13/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Acajabon, Carlos v. Ford Motor Company, et al. | 2:18-cv-08016-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 9/14/2018 | |
| Ayala, Javier, et al. v. Ford Motor Company, et al. | 2:18-cv-08008-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 9/14/2018 | |
| Briggs v. Ford Motor Company, et al. | 18-cv-05642 | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/14/2018 | |
| George Rosales v. Ford Motor Company | 2:18-cv-08394-AB-FFM | Eastern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gates Conter Guy Proudfoot and Muench LLP 38 Discovery Suite 200 Irvine, CA 92618 | 9/14/2018 | DISMISSED |
| Lilit Arakelyan v. Ford Motor Company | 2:20-cv-08469-AB-PVC | Central | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Shook Hardy and Bacon LLP One Montgomery Suite 2600 San Francisco, CA 94104 | 9/16/2020 | |
| Mary B. Sharp et al v. Ford Motor Company et al | 2:18-cv-08208-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 9/21/2018 | |
| Medina, Miguel, et al. v. Ford Motor Company | 5:18-cv-02055-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 9/24/2018 | |
| Erickson v. Ford Motor Company, et al. | 18-cv-05933 | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 9/27/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Harvey v. Ford Motor Company, et al. | 18-02678 | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/2/2018 | |
| Rindfleisch, Matthew v. Ford Motor Company | 2:18-cv-08620-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/8/2018 | SETTLED |
| Swann, Dawn v. Ford Motor Company et al | 2:18-cv-08623-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/8/2018 | SETTLED |
| Lennox, Ian v. Ford Motor Company | 2:18-cv-08634-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/8/2018 | SETTLED |
| Green, Desharniece v. Ford Motor Company, et al | 2:18-cv-08679-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/9/2018 | SETTLED |
| Ivy, Andre v. Ford Motor Company | 2:18-cv-08621-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/8/2018 | SETTLED |
| Yanez, Maria v. Ford Motor Company | 2:18-cv-08625-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/8/2018 | SETTLED |
| Penner, Valerie v. Ford Motor Company | 2:18-cv-08626-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/8/2018 | SETTLED |
| Mendek, Alexandra v. Ford Motor Company | 2:18-cv-08627-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/8/2018 | SETTLED |
| Martinez, Valaree v. Ford Motor Company | 2:18-cv-08628-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/8/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Manfred, Jourdan v. Ford Motor Company | 2:18-cv-08629-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/8/2018 | SETTLED |
| Harl, Nicholas v. Ford Motor Company | 2:18-cv-08637-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/8/2018 | SETTLED |
| Beebe, Jeffrey v. Ford Motor Company et al | 2:18-cv-08654-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 10/8/2018 | SETTLED |
| Barrera, Ernesto et al v. Ford Motor Company et al | 2:18-cv-08663-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 10/9/2018 | SETTLED |
| Cabral, Joseph v. Ford Motor Company, et al | 2:18-cv-08678-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/9/2018 | SETTLED |
| Hadland, Donald, et al v. Ford Motor Company et al | 2:18-cv-08680-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 10/9/2018 | |
| Morici, John v. Ford Motor Company et al | 2:18-cv-08685-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/9/2018 | SETTLED |
| Rivas, Roseann v. Ford Motor Company, et al | 2:18-cv-08687-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/9/2018 | SETTLED |
| Rodriguez, Amber v. Ford Motor Company, et al | 2:18-cv-08688-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/9/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Torres, Megan v. Ford Motor Company, et al | 2:18-cv-08690-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/9/2018 | SETTLED |
| Mitchell, Amy et al v. Ford Motor Company et al | 2:18-cv-08697-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/9/2018 | SETTLED |
| French, Denise v. Ford Motor Company et al | 2:18-cv-08708-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 10/9/2018 | SETTLED |
| Gomez, Salvador et al v. Ford Motor Company et al | 2:18-cv-08727-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/9/2018 | SETTLED |
| Amber Rodriguez v. Ford Motor Company, et al | 2:18-cv-08689-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/9/2018 | SETTLED |
| Ahmed, Faisel v. Ford Motor Company | 2:18-cv-08652-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 10/9/2018 | SETTLED |
| Emmanuel Alvarez v. Ford Motor Company et al | 2:18-cv-08673-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 10/9/2018 | SETTLED |
| Hall, Faisal v. Ford Motor Company | 2:18-cv-08681-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/9/2018 | SETTLED |
| Caldwell, Troy v. Ford Motor Company et al | 2:18-cv-08691-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 10/9/2018 | SETTLED |
| Zermeno, Gustavo v. Ford Motor Company et al | 2:18-cv-08692-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/9/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Hurlbert, Brandon v. Ford Motor Company et al | 2:18-cv-08684-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/9/2018 | SETTLED |
| Weston, Patricia v. Ford Motor Company | 2:18-cv-08694-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/9/2018 | SETTLED |
| Ramos, Humberto v. Ford Motor Company et al | 2:18-cv-08686-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/9/2018 | SETTLED |
| Zuniga, Mauricio Alejandro et al v. Ford Motor Company et al | 2:18-cv-08713-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 10/10/2018 | SETTLED |
| Castro, David v. Ford Motor Company | 2:18-cv-08701-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 10/10/2018 | SETTLED |
| Cardoso, Daniel v. Ford Motor Company et al | 2:18-cv-08705-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 10/10/2018 | SETTLED |
| Hawkins, Diana v. Ford Motor Company et al | 2:18-cv-08734-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/10/2018 | SETTLED |
| Nichols, Jonathan v. Ford Motor Company et al | 2:18-cv-08733-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/10/2018 | DISMISSED |
| Hernandez, Louie v. Ford Motor Company et al | 2:18-cv-08736-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/10/2018 | DISMISSED |
| Freeman, Joshua v. Ford Motor Company et al | 2:18-cv-08711-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 10/10/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Coloma, Errol v. Ford Motor Company et al | 2:18-cv-08719-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 10/10/2018 | SETTLED |
| Shostak, Dima et al v. Ford Motor Company | 2:18-cv-08722-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/10/2018 | SETTLED |
| Nuckolls, Christopher v. Ford Motor Company et al | 2:18-cv-08729-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/10/2018 | SETTLED |
| Singh, Ivan et al v. Ford Motor Company | 2:18-cv-08731-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 10/10/2018 | SETTLED |
| Garant et al v. Ford Motor Company et al | 4:18-cv-06214 | Northern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/11/2018 | |
| Burton, Stephen v. Ford Motor Company et al | 2:18-cv-08810-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 10/12/2018 | SETTLED |
| Torres, Jesus M. v. Ford Motor Company et al | 2:18-cv-08956-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Schnader Harrison Segal & Lewis LLP 650 California St., 19th Flr. San Francisco, CA 94108 | 10/17/2018 | |
| Sanchez, Maria Elena v. Ford Motor Company, et al. | 2:18-cv-09036-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/19/2018 | |
| Doyle, Stephanie v. Ford Motor Company | 3:18-cv-02406-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/19/2018 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Alegrete, Anthony v. Ford Motor Company | 2:18-cv-09878-AB-FFM | Central | Veracis Law Corporation 333 City Boulevard West Suite 1700 Orange, CA 92868 | Lewis Brisbois Bisgaard and Smith LLP 633 West 5th Street Suite 4000 Los Angeles, CA 90071 | 11/26/2018 | |
| Castle, Nancy v. Ford Motor Company | 2:18-cv-10006-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Floor San Francisco, CA 94108-2736 | 11/29/2018 | SETTLED |
| Ramon Garay v. Ford Motor Company et al | 2:18-cv-10296-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 12/12/2018 | |
| Richard Holmes v. Ford Motor Company, et al. | 2:18-cv-10327-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P. 600 Anton Boulevard Suite 1400 Costa Mesa, California 92626 | 12/13/2018 | |
| Oskar Esparza v. Ford Motor Company | 2:18-cv-10462-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Floor San Francisco, CA 94108-2736 | 12/18/2018 | SETTLED |
| Bertha Lezama, et al. v. Ford Motor Company, et al. | 2:18-cv-10418-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 12/17/2018 | Remanded |
| Chad Van Baalbergen v. Ford Motor Company et al | 2:18-cv-10445-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 12/17/2018 | Remanded |
| Lauren Dunn v. Ford Motor Company | 2:18-cv-10423-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Floor San Francisco, CA 94108-2736 | 12/17/2018 | SETTLED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Isabell Granados v. Ford Motr Company | 2:19-cv-00034-AB-FFM | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 1/3/2019 | SETTLED |
| Richard Lira v. Ford Motor Company, et al. | 5:19-cv-00020-AB-FFM | Central | Lemon Law Aid Inc 117 East Colorado Boulevard Suite 600 Pasadena, CA 91105; and Melton Law Group 128 West Avenida Ramona San Clemente, CA 92672 | Wilson Turner Kosmo LLP 550 West C Street Suite 1050 San Diego, CA 92101 | 1/4/2019 | |
| David Hunt v. Ford Motor Company | 2:19-cv-00059-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/6/2018 | SETTLED |
| Nadema Lynn Sheronick v. Ford Motor Company | 5:19-cv-00249-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 2/5/2019 | |
| Gregory Jones v. Ford Motor Company | 5:19-cv-00071-AB-FFM | Central | , | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 1/10/2019 | |
| Bradley Smith v. Ford Motor Company | 2:19-cv-01246-AB | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 2/20/2019 | SETTLED |
| Bryan Grinder v. Ford Motor Company | 2:19-cv-01122-AB | Central | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP  333 Bush Street Suite 1100 San Francisco, CA 94104 | 2/14/2019 | SETTLED |
| Green, Wyman v. Ford Motor Company | 5:19-cv-00337-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 2/21/2019 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Brittney Van Vleet v. Ford Motor Company et al | 5:19-cv-00383-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 2/28/2019 | |
| Thompson, Janice v. Ford Motor Company, et al. | 2:19-cv-01760-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 2/26/2019 | |
| McCaffrey, Andrew J. v. Ford Motor Company, et al. | 5:19-cv-00486-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC 660 Newport Center Drive Suite 1600 Newport Beach, CA 92660-6422 | 3/15/2019 | |
| Alfred Franco et al v. Ford Motor Company | 2:19-cv-02466-AB-FFM | Michigan-Eastern | Duck Law Firm LLC 5040 Ambassador Caffery Parkway Suite 200 Lafayette, LA 70508 | Dykema Gossett LLP 333 South Grand Avenue Suite 2100 Los Angeles, CA 90071 | 2/28/2019 (original filed date) | |
| Ramon Hernandez v. Ford Motor Company et al | 5:19-cv-00568-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Stradling Yocca Carlson and Rauth PC | 3/29/2019 | |
| Kevin Ham v. Ford Motor Company | 5:19-cv-00600-AB-FFM | Cental | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 4/4/2019 | |
| Jannette Tolleson et al v. Ford Motor Company et al | 2:19-cv-02648-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 3/20/2019 | |
| Perez, Luz v. Ford Motor Company | 2:18-cv-09124-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/5/2018 | SETTLED |
| Kaur, Amarpreet v. Ford Motor Company | 2:18-cv-09125-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/5/2018 | SETTLED |
| Charlyse Franklin et al v. Ford Motor Company et al | 2:19-cv-04773-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell and Wilmer LLP 600 Anton Boulevard Suite 1400 Costa Mesa, CA 9262 | 5/31/2019 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Huffman, Roger v. Ford Motor Company | 2:19-cv-07175-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard and Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/5/2018 | SETTLED |
| Cassandra Resendez v. Ford Motor Company et al | 2:19-cv-07176-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/5/2018 | SETTLED |
| Maryellen McLaughlin v. Ford Motor Company | 2:19-cv-07177-AB-FFM | Eastern | Consumer Legal Remedies, APC, 153 ½ North Arnaz Drive Beverly Hills, CA 90211-2114 | Lewis Brisbois Bisgaard & Smith LLP 333 Bush Street Suite 1100 San Francisco, CA 94104 | 6/6/2018 | SETTLED |
| Ralph A. Gallardo et al v. Ford Motor Company et al | 2:19-cv-07963-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell and Wilmer LLP 600 Anton Boulevard Suite 1400 Costa Mesa, CA 9262 | 9/13/2019 | |
| Diane Barnes v. Ford Motor Company | 2:19-cv-08610-AB-FFM | Eastern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Schnader Harrison Segal and Lewis LLP 650 California Street 19th Floor San Francisco, CA 94108-2736 | 9/18/2019 | |
| Luis Meza v. Ford Motor Company, et al. | 2:19-cv-09248-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Snell & Wilmer L.L.P.  600 Anton Boulevard Suite 1400  Costa Mesa, California 92626 | 10/28/2019 | |
| Keith Blaney v. Ford Motor Company | 2:19-cv-09337-AB-FFM | Central | Lemon Law Aid Inc 117 East Colorado Boulevard Suite 460 Pasadena, CA 91105 | Lewis Brisbois Bisgaard and Smith LLP 633 West Fifth Street Suite 4000 Los Angeles, CA 90071 | 10/30/2019 | DISMISSED |
| Gurrola Rodriguez v. Ford Motor Company et al. | 5:19-cv-01901-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Mortenson Taggart LLP 300 Spectrum Center Dr., Suite 1100 Irvine, CA 92618 | 10/3/2019 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Dan Sneed v. Ford Motor Company | 2:19-cv-09512-AB-FFM | Central | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gates Center Guy Proudfoot and Muench LLP 38 Discovery Suite 200 Irvine, CA 92618 | 11/5/2019 | DISMISSED |
| Valerie Hermansen v. Ford Motor Company et al | 2:19-cv-09566-AB-FFM | Central | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gates Center Guy Proudfoot and Muench LLP 38 Discovery Suite 200 Irvine, CA 92618 | 11/7/2019 | DISMISSED |
| Roberta Daprea v. Ford Motor Company | 8:19-cv-02132-AB-FFM | Central | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gates Center Guy Proudfoot and Muench LLP 38 Discovery Suite 200 Irvine, CA 92618 | 11/8/2019 | DISMISSED |
| Maritza Schuyler et al v. Ford Motor Company et al | 2:19-cv-09835-AB-FFM | Central | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 11/15/2019 | DISMISSED |
| Alyssa Puentes v. Ford Motor Company | 2:19-cv-09992-AB-FFM | Central | Cline APC, 7855 Ivanhoe Suite 408, San Diego, CA 92037 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 11/21/2019 | |
| Grace Montoya v. Ford Motor Company, et al | 5:19-cv-02267-AB-FFM | Central | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 11/26/2019 | DISMISSED |
| Vik Sidhu v. Ford Motor Company et al | 2:19-cv-10032-AB-FFM | Central | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 11/26/2019 | DISMISSED |
| Young Lee v. Ford Motor Company et al | 2:19-cv-10170-AB-FFM | Central | Consumer Law Experts APC, 5757 West Century Boulevard, Suite 500, Los Angeles, CA 90045 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 11/27/2019 | |
| Charles Tripp Barrie II et al v. Ford Motor Company, et al | 2:19-cv-10177-AB-FFM | Central | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 11/29/2019 | DISMISSED |
| Laura Burnett et al v. Ford Motor Company et al | 2:19-cv-10213-AB-FFM | Central | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 12/2/2019 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Marco Bonilla v. Ford Motor Company et al | 2:19-cv-10215-AB-FFM | Central | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 12/2/2019 | DISMISSED |
| Martin Castaneda v. Ford Motor Company et al | 5:19-cv-02307-AB-FFM | Central | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 12/2/2019 | DISMISSED |
| Arcelia Lemus v. Ford Motor Company et al | 5:19-cv-02303-AB-FFM | Central | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 12/2/2019 | DISMISSED |
| Irene Pineda v. Ford Motor Company et al | 5:19-cv-02304-AB-FFM | Central | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 12/2/2019 | |
| Josephina Cisneros v. Ford Motor Company | 2:19-cv-10348-AB-FFM | Eastern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/6/2019 | DISMISSED |
| Silvia Lorenzo v. Ford Motor Company | 2:19-cv-10390-AB-FFM | Central | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 12/9/2019 | DISMISSED |
| Cunha, Jessica  v. Ford Motor Company | 2:19-cv-10346-AB-FFM | Eastern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/6/2019 | DISMISSED |
| Stefani Guzman Aguado v. Ford Motor Company et al | 2:19-cv-10375-AB-FFM | Central | Lemon Law Aid Inc 117 East Colorado Boulevard Suite 460 Pasadena, CA 91105 | Lewis Brisbois Bisgaard and Smith LLP 633 West Fifth Street Suite 4000 Los Angeles, CA 90071 | 12/11/2019 | Remanded |
| Anna Marie Bruggeman et al v. Ford Motor Company et al | 2:19-cv-10873-AB-FFM | Eastern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/11/2019 | DISMISSED |
| Curci, Jennifer et al v. Ford Motor Company | 2:19-cv-10460-AB-FFM | Eastern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/12/2019 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Ignacio, Joanne v. Ford Motor Company | 2:19-cv-10463-AB-FFM | Northern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/17/2019 | DISMISSED |
| Maribel Vasquez v. Ford Motor Company et al | 2:19-cv-10488-AB-FFM | Central | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 12/11/2019 | DISMISSED |
| Michelle May v. Ford Motor Company | 2:19-cv-10469-AB-FFM | Eastern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/17/2019 | DISMISSED |
| Samantha Venegas v. Ford Motor Company | 2:19-cv-10470-AB-FFM | Eastern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/17/2019 | DISMISSED |
| Brandon Peterson et al v. Ford Motor Company | 2:19-cv-10461-AB-FFM | Eastern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/17/2019 | DISMISSED |
| Michael Gibbons et al v. Ford Motor Company | 2:19-cv-10462-AB-FFM | Northern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/17/2019 | DISMISSED |
| Dante Lavalley et al v. Ford Motor Company | 2:19-cv-10471-AB-FFM | Northern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/18/2019 | DISMISSED |
| Anthony Grant et al v. Ford Motor Company | 2:19-cv-10472-AB-FFM | Northern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/15/2019 | DISMISSED |
| Gangitano ,Michael v. Ford Motor Co. | 2:19-cv-10626-AB-FFM | Eastern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/27/2019 | DISMISSED |
| Julie Van Horn v. Ford Motor Company et al | 2:19-cv-10629-AB-FFM | Southern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 11/22/2019 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Allen Tyrpak et al v. Ford Motor Company et al | 8:19-cv-02425-AB-FFM | Central | California Lemon Law Goup Inc 11440 West Bernardo Court Suite 300 San Diego, CA 92127 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 12/16/2019 | |
| Rodney Boyd et al v. Ford Motor Company | 2:19-cv-10627-AB-FFM | Eastern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 11/27/2019 | DISMISSED |
| Lopez et al v. Ford Motor Company et al | 2:19-cv-10628-AB-FFM | Southern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 11/20/2019 | DISMISSED |
| Delaura Nunes v. Ford Motor Company | 2:19-cv-10734-AB-FFM | Eastern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/2/2019 | DISMISSED |
| David Clifford v. Ford Motor Company | 2:19-cv-10736-AB-FFM | Northern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/6/2019 | DISMISSED |
| Barbara Mueller v. Ford Motor Company et al | 2:19-cv-10738-AB-FFM | Southern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 12/6/2019 | DISMISSED |
| Daniel Stuart Grago v. Ford Motor Company | 2:19-cv-10725-AB-FFM | Northern | Rene Korper Law Offices 27240 Turnberry Lane Suite 200 Valencia, CA 91355 | Schiff Hardin LLP One Spear Street Suite 3100 San Francisco, CA 94105 | 7/15/2019 | |
| Douglas Adams et al v. Ford Motor Company et al | 5:19-cv-02453-AB-FFM | Central | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 12/20/2019 | DISMISSED |
| Rose Rios et al v. Ford Motor Company et al | 2:19-cv-10779-AB-FFM | Central | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 12/20/2019 | DISMISSED |
| Rachel Rosales v. Ford Motor Company et al | 5:19-cv-02450-AB-FFM | Central | Law Office of Larry SR Hoddick 74-000 Country Club Drive Suite C5 Palm Desert, CA 92260 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 12/19/2019 | DISMISSED |
| Ladislao Zarate v. Ford Motor Company et al | 5:19-cv-02475-AB-FFM | Central | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 12/23/2019 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Matthew Moreno v. Ford Motor Company, Inc. et al | 8:19-cv-02489-AB-FFM | Central | Jorgensen and Salberg LLP 15137 Woodlawn Avenue Tustin, CA 92780 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 12/26/2019 | |
| Regan Phillips v. Ford Motor Company et al | 2:19-cv-10927-AB-FFM | Central | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 12/27/2019 | DISMISSED |
| Marvin P. Staton et al v. Ford Motor Company et al | 2:20-cv-00139-AB-FFM | Eastern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/18/2019 | |
| Jammie Kohen v. Ford Motor Company | 2:20-cv-00141-AB-FFM | Eastern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/18/2019 | DISMISSED |
| Gamaliel Sigala et al v. Ford Motor Company | 2:20-cv-00145-AB-FFM | Eastern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/19/2019 | DISMISSED |
| Maria Mendoza v. Ford Motor Company | 2:20-cv-00143-AB-FFM | Eastern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/18/2019 | DISMISSED |
| Bill Tomlin v. Ford Motor Company | 2:20-cv-00144-AB-FFM | Eastern | The Barry Law Firm, 11835 W. Olympic Blvd. Ste. 440, Los, Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 12/19/2019 | DISMISSED |
| Aaron Gardiner v. Ford Motor Company | 8:20-cv-00022-AB-FF | Central | California Lemon Law Goup Inc 11440 West Bernardo Court Suite 300 San Diego, CA 92127 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 1/6/2020 | |
| Jammie Kohen v. Ford Motor Company | 2:20-cv-00141-AB-FFM | Eastern | Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani LLP 275 Battery Street Suite 2000 San Francisco, CA 94111 | 1/7/2020 | DISMISSED |
| Deborah Camara v. Ford Motor Company et al | 2:20-cv-00258-AB-FFM | Central | Goldsmith West APC 609 Deep Valley Drive Suite 200 Rolling Hills Estates, CA 90274 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 1/9/2020 | Remanded |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Victoria Fox v. Ford Motor Company et al | 2:20-cv-00275-AB-FFM | Central | Lemon Law Aid Inc<br>117 East Colorado Boulevard Suite 460<br>Pasadena, CA 91105 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 1/9/2020 | |
| Scott Oropeza v. Ford Motor Company | 8:20-cv-00286-AB-FFM | Southern | California Lemon Law Goup Inc<br>11440 West Bernardo Court Suite 300<br>San Diego, CA 92127 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 2/12/2020 | |
| Melissa Rockwell et al v. Ford Motor Company et al | 2:20-cv-00362-AB-FFM | Central | California Lemon Law Goup Inc<br>11440 West Bernardo Court Suite 300<br>San Diego, CA 92127 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 1/13/2020 | |
| Susan Vargas v. Ford Motor Company et al | 2:20-cv-00599-AB-FFM | Central | Valero Law APC<br>555 West 5th Street 35th Floor<br>Los Angeles, CA 90013 | Bowman and Brooke LLP<br>970 West 190th Street Suite 700<br>Torrance, CA 90502 | 1/21/2020 | |
| Ernesto Acajabon et al v. Ford Motor Company et al | 2:20-cv-00670-AB-FFM | Central | Lemon Law Aid Inc<br>117 East Colorado Boulevard Suite 460<br>Pasadena, CA 91105 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 1/22/2020 | DISMISSED |
| Manuel Lopez v. Ford Motor Company et al | 5:20-cv-00153-AB-FFM | Central | Law Office of Larry SR Hoddick PC<br>74-000 Country Club Drive Suite C5<br>Palm Desert, CA 92260 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 1/21/2020 | DISMISSED |
| Anthony Lopez v. Ford Motor Company et al | 2:20-cv-01090-AB-FFM | Central | Young and Young<br>620 Newport Center Drive Suite 1100<br>Newport Beach, CA 92660 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 2/3/2020 | |
| Michelle Rawlins et al v. Ford Motor Company et al | 2:20-cv-01099-AB-FFM | Central | California Lemon Law Group Inc<br>11440 West Bernardo Court Suite 300<br>San Diego, CA 92127 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 2/3/2020 | |
| Richard Duval v. Ford Motor Company | 2:20-cv-01355-AB-FFM | Eastern | The Barry Law Firm<br>11845 West Olympic Boulevard Suite 1270<br>Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 1/13/2020 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Laura Burnett v. Ford Motor Company et al | 2:20-cv-01404-AB-FFM | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 2/12/2020 | DISMISSED |
| Enrique Mota v. Ford Motor Company et al | 2:20-cv-01430-AB-FFM | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90065 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90503 | 2/12/2020 | DISMISSED |
| Melvin Hanes v. Ford Motor Company et al | 5:20-cv-00289-AB-FFM | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90066 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90504 | 2/12/2020 | DISMISSED |
| Sugey Guerrero v. Ford Motor Company et al | 8:20-cv-00300-AB-FFM | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90067 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90505 | 2/14/2020 | DISMISSED |
| Severyn Rowinski v. Ford Motor Company et al | 8:20-cv-00310-AB-FFM | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90068 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90506 | 2/14/2020 | DISMISSED |
| Kamal Sheth v. Ford Motor Company et al | 2:20-cv-01649-AB | Northern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 2/20/2020 | SETTLED |
| Tyler Bardin v. Ford Motor Company et al | 2:20-cv-01648-AB-FFM | Eastern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 2/20/2020 | |
| Robert Bringhurst v. Ford Motor Company et al | 5:20-cv-00345-AB-FFM | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90068 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90506 | 2/20/2020 | DISMISSED |
| Fabiola Lopez et al v. Ford Motor Company et al | 2:20-cv-01636-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Mortenson Taggart LLP 300 Spectrum Center Dr., Suite 1100 Irvine, CA 92618 | 2/19/2020 | |
| Andrew Contreras v. Ford Motor Company et al | 2:20-cv-01738-AB-FFM | Central | Consumer Law Experts APC, 5757 West Century Boulevard, Suite 500, Los Angeles, CA 90045 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90506 | 2/24/2020 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Hector Morales De La Cruz v. Ford Motor Company et al | 8:20-cv-00376-AB-FFM | Central | Journey Law Group LLP 1762 Westwood Blvd., Ste. 260 Los Angeles, CA 90024 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90506 | 2/24/2020 | |
| Joseph Strohman v. Ford Motor Company et al | 2:20-cv-01998-AB-FFM | Central | Goldsmith West APC 609 Deep Valley Drive Suite 200 Rolling Hills Estates, CA 90274 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90506 | 2/28/2020 | DISMISSED |
| Timothy J. Kennedy v. Ford Motor Company et al | 2:20-cv-02057-AB-FFM | Central | Law Office of William R. McGee 701 Palomar Airport Road, Ste. 250 Carlsbad, CA 92011 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90506 | 3/2/2020 | |
| Cirilo Martinez v. Ford Motor Company et al | 2:20-cv-01502-AB-FFM | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90068 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90506 | 2/14/2020 | |
| Michael Nunez et al v. Ford Motor Company | 8:20-cv-00262-AB-FFM | Central | Lemon Law Aid Inc 117 East Colorado Blvd., Ste. 460 Pasadena, CA 91105 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90506 | 2/10/2020 | DISMISSED |
| Alicia Camarillo v. Ford Motor Company | 5:20-cv-00452-AB-FFM | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 3/5/2020 | DISMISSED |
| Ana Florencio v. Ford Motor Company | 2:20-cv-02171-AB-FFM | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 3/6/2020 | |
| Jose Avalos v. Ford Motor Company | 2:20-cv-02174-AB-FFM | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 3/6/2020 | |
| Suzanne Santini v. Ford Motor Company | 2:20-cv-02281-AB-FFM | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 3/10/2020 | DISMISSED |
| Pablo Gallardo v. Ford Motor Company | 5:20-cv-00477-AB-FFM | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 3/10/2020 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Adrian Briceno v. Ford Motor Company | 2:20-cv-02274-AB-FFM | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 3/9/2020 | |
| Judith Nagella v. Ford Motor Company | 2:20-cv-02448-AB-FFM | Ohio Northern | The Law Office of Ronald J. Bolz, PLLC, 30928 Ford Road, Garden City, MI 48135 | Baker and Hostetler LLP, 200 Civic Center Drive, Suite 1200, Columbus, OH 43215-4138 | 3/16/2020 | DISMISSED |
| Jamie Holcomb v. Ford Motor Company | 2:20-cv-02449-AB-FFM | Ohio Northern | The Law Office of Ronald J. Bolz, PLLC, 30928 Ford Road, Garden City, MI 48135 | Baker and Hostetler LLP, 200 Civic Center Drive, Suite 1200, Columbus, OH 43215-4138 | 3/18/2020 | DISMISSED |
| Rodney Strong v. Ford Motor Company | 2:20-cv-02454-AB-FFM | Eastern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/18/2020 | DISMISSED |
| Amy Schulte v. Ford Motor Company | 2:20-cv-02447-AB-FFM | Ohio Northern | The Law Office of Ronald J. Bolz, PLLC, 30928 Ford Road, Garden City, MI 48135 | Baker and Hostetler LLP, 200 Civic Center Drive, Suite 1200, Columbus, OH 43215-4138 | 3/3/2020 | DISMISSED |
| Maria Silva v. Ford Motor Company | 5:20-cv-00548-AB-FFM | Central | California Lemon Law Goup Inc 11440 West Bernardo Court Suite 300 San Diego, CA 92127 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 3/16/2020 | |
| Raven Jade Sansano v. Ford Motor Company | 8:20-cv-00521-AB-FFM | Central | The Bickel Law Firm Inc., 701 B Street, Suite 1200, San Diego, CA 92101 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 3/13/2020 | |
| Manuel Loza v. Ford Motor Company | 2:20-cv-02445-AB-FFM | Eastern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/18/2020 | DISMISSED |
| Maria Lara v. Ford Motor Company | 2:20-cv-02457-AB-FFM | Northern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/20/2020 | DISMISSED |
| Linda Benjamin v. Ford Motor Company | 2:20-cv-02459-AB-FFM | Northern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/20/2020 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Victoria A. Pullum v. Ford Motor Company | 2:20-cv-02678-AB-FFM | Alamba Middle | UNDERWOOD & RIEMER PC, 21 South Section Street, Fairhope, AL 36532 | DYKEMA GOSSETT PLLC, 1301 K Street, N.W., Suite 1100 West, Washington, DC 20005 | 3/23/2020 | |
| Josue A. Ramirez v. Ford Motor Company | 2:20-cv-02640-AB-FFM | Central | Consumer Law Experts APC, 5757 West Century Boulevard, Suite 500, Los Angeles, CA 90045 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 3/20/2020 | |
| Amber Merino v. Ford Motor Company | 2:20-cv-02456-AB-FFM | Northern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/24/2020 | DISMISSED |
| Skyla Choate v. Ford Motor Company | 2:20-cv-02450-AB-FFM | Ohio Southern | The Law Office of Ronald J. Bolz, PLLC, 30928 Ford Road, Garden City, MI 48135 | Baker and Hostetler LLP, 200 Civic Center Drive, Suite 1200, Columbus, OH 43215-4138 | 3/24/2020 | DISMISSED |
| Nancy Chiles v. Ford Motor Company | 5:20-cv-00600-AB-FFM | Central | Neale and Fhima LLP, 34188 Pacific Coast Highway, Dana Point, CA 92629 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 3/25/2020 | |
| Carl White v. Ford Motor Company | 2:20-cv-02284-AB-FFM | Central | Lemon Law Aid, Inc., 117 East Colorado Boulevard, Suite 600, Pasaadena, CA 91105 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 3/9/2020 | |
| Joseph Napolitano v. Ford Motor Company | 5:20-cv-00614-AB-FFM | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 3/26/2020 | DISMISSED |
| Matthew Murray v. Ford Motor Company | 8:20-cv-00600-AB-FFM | Central | California Lemon Law Goup Inc 11440 West Bernardo Court Suite 300 San Diego, CA 92127 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 3/26/2020 | |
| Patricia Begley v. Ford Motor Company | 2:20-cv-02867-AB-FFM | Eastern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 3/31/2020 | DISMISSED |
| Jeffrey Sutton v. Ford Motor Company | 8:20-cv-00615-AB-FFM | Central | California Lemon Law Goup Inc 11440 West Bernardo Court Suite 300 San Diego, CA 92127 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 3/27/2020 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Regina Freiwald v. Ford Motor Company | 5:20-cv-00706-AB-FFM | Central | Lemon Law Aid Inc, 117 East Colorado Boulevard Suite 600 Pasadena, CA 91105 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 4/7/2020 | Remanded |
| Barbara Kinneberg v. Ford Motor Company | 8:20-cv-00685-AB-FFM | Central | Lemon Law Aid Inc, 117 East Colorado Boulevard Suite 600 Pasadena, CA 91105 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 4/9/2020 | Remanded |
| Ciaran Costa v. Ford Motor Company | 2:20-cv-03325-AB-FFM | Central | California Lemon Law Goup Inc 11440 West Bernardo Court Suite 300 San Diego, CA 92127 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 4/10/2020 | DISMISSED |
| Raul Rodriguez v. Ford Motor Company, et al. | 2:20-cv-03398-AB-FFM | Southern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Bowman & Brooke LLP, 720 B Street, Suite 1740, San Diego, CA 92101 | 4/13/2020 | |
| Joan Lopez v. Ford Motor Company, et al. | 5:20-cv-00763-AB-FFM | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 4/15/2020 | |
| Brian Arroyo v. Ford Motor Company | 2:20-cv-03425-AB-FFM | Central | Law Office of Jacob K. Kashani APC, 6277 Van Nuys Boulevard, Suite 125, Van Nuys, CA 91401 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 4/15/2020 | SETTLED |
| Miguel Vidrio v. Ford Motor Company | 2:20-cv-03576-AB-FFM | Central | Quill and Arrow LLP, 10900 Wilshire Boulevard, Suite 200, Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 4/17/2020 | |
| Rafael and Christina Munoz v. Ford Motor Company | 2:20-cv-03514-AB-FFM | Southern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | DYKEMA GOSSETT PLLC, 1301 K Street, N.W., Suite 1100 West, Washington, DC 20005 | 4/16/2020 | DISMISSED |
| Alan and Kathryn Peterson v. Ford Motor Company | 2:20-cv-03746-AB-FFM | Southern | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | DYKEMA GOSSETT PLLC, 1301 K Street, N.W., Suite 1100 West, Washington, DC 20005 | 4/23/2020 | DISMISSED |
| Abigail and Michael Valenzuela v. Ford Motor Company | 2:20-cv-03826-AB-FFM | Southern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Bowman & Brooke LLP, 970 West 190th Street, Suite 700, Torrance, CA 90502 | 4/28/2020 | DISMISSED |
| Manuel Garza Palmas, et al. v. Citrus Motors Ontario, Inc., et al. | 2:20-cv-03816-AB-FFM | Central | Knight Law Group 10250 Constellation Blvd, Suite 2500 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 4/27/2020 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Sara Gutierrez v. Ford Motor Company , et al. | 2:20-cv-04248-AB-PVC | Central | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 5/11/2020 | SETTLED |
| Lacresha Bogle v. Ford Motor Company, et al. | 2:20-cv-04677-AB-PVC | Northern | Quill and Arrow LLP, 10900 Wilshire Boulevard, Suite 200, Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 5/27/2020 | |
| Amanda Sutton v. Ford Motor Company , et al. | 2:20-cv-04675-AB-PVC | Eastern | Consumer Law Experts APC 5757 West Century Boulevard Suite 500 Los Angeles, CA 90045 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 5/27/2020 | |
| Samantha Bonner v. Ford Motor Company, et al. | 2:20-cv-04678-AB-PVC | Southern | California Lemon Law Group Inc 11440 West Bernardo Court Suite 300 San Diego, CA 92127 | Bowman & Brooke LLP, 720 B Street, Suite 1740, San Diego, CA 92101 | 5/28/2020 | |
| Roshonn Harrington v. Ford Motor Company, et al. | 2:20-cv-04700-AB-PVC | Central | Lemon Law Aid Inc 117 East Colorado Boulevard Suite 460 Pasadena, CA 91105 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 5/28/2020 | Remanded |
| Theresa Orozco v. Ford Motor Company | 2:20-cv-04693-AB-PVC | Eastern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 5/29/2020 | DISMISSED |
| Garbiella Mancilla v. Ford Motor Company, et al. | 2:20-cv-04679-AB-PVC | Southern | California Lemon Law Group Inc 11440 West Bernardo Court Suite 300 San Diego, CA 92127 | Bowman & Brooke LLP, 720 B Street, Suite 1740, San Diego, CA 92101 | 6/1/2020 | |
| Matthew Sirakie v. Ford Motor Company, et al. | 2:20-cv-04876-AB-PVC | Central | Sage Law Group LLP, 450 N. Brand Blvd., Ste. 600, Glendale, CA 91203 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street Suite 2000 San Francisco, CA 94111 | 6/1/2020 | DISMISSED |
| Lillie L. Jackson v. Ford Motor Company, et al. | 2:20-cv-05010-AB-PVC | Central | LAW OFFICES OF WILLIAM R. McGEE, APLC, 701 Palomar Airport Road, Suite 250, Carlsbad, CA 92011 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street, Suite 2000 San Francisco, CA 94111 | 6/5/2020 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Donald Fish v. Ford Motor Company, et al. | 2:20-cv-05107-AB-PVC | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street, Suite 2000 San Francisco, CA 94111 | 6/9/2020 | DISMISSED |
| Jose Manuel Resendiz Ceron v. Ford Motor Company, et al. | 2:20-cv-05331-AB-PVC | Central | Strategic Legal Practices 1840 Century East, Suite 430 Los Angeles, CA 90067 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street, Suite 2000 San Francisco, CA 94111 | 6/15/2020 | |
| Nathan Vickery, et al. v. Ford Motor Company | 2:20-cv-05479-AB-PVC | Eastern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street, Suite 2000 San Francisco, CA 94111 | 6/22/2020 | |
| Denise Stewart v. Ford Motor Company | 2:20-cv-05480-AB-PVC | Eastern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street, Suite 2000 San Francisco, CA 94111 | 6/22/2020 | DISMISSED |
| Donald Wayne Mosley v. Ford Motor Company | 2:20-cv-05475-AB-PVC | Central | Lemon Law Group Partners PLC, 150 North Robertson Blvd., Suite 307, Beverly Hills, CA 90211 | Shook Hardy & Bacon, L.L.P., One Montgomery St., Ste. 2600, San Francisco, CA 94104 | 6/22/2020 | |
| Mark Caloca v. Ford Motor Company | 2:20-cv-05918-AB-PVC | Northern | Law Offices of Robert B. Mobasseri, P.C., 1055 West 7th Street, Suite 2140, Los Angeles, CA 90017 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street, Suite 2000 San Francisco, CA 94111 | 7/1/2020 | |
| Robert Diaz and Carmen Diaz v. Ford Motor Company | 2:20-cv-05919-AB-PVC | Southern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street, Suite 2000 San Francisco, CA 94111 | 7/2/2020 | DISMISSED |
| Paul Schoenmann v. Ford Motor Company | 2:20-cv-06640-AB-PVC | Eastern | Law Office of William R. McGee 701 Palomar Airport Road, Ste. 250 Carlsbad, CA 92011 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street, Suite 2000 San Francisco, CA 94111 | 7/28/2020 | |
| Martin, Thomas v. Ford Motor Company | 2:20-cv-07176-AB-PVC | Northern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street, Suite 2000 San Francisco, CA 94111 | 8/12/2020 | DISMISSED |
| Madison Foster v. Ford Motor Company, et al. | 2:20-cv-07487-AB-PVC | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Shook Hardy & Bacon, L.L.P., One Montgomery St., Ste. 2600, San Francisco, CA 94104 | 8/19/2020 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Andrea Brown v. Ford Motor Company | 2:20-cv-07821-AB-PVC | Central | Conn Law, PC, 354 Pine Street, 5th Floor, San Francisco, CA 94104 | Shook Hardy & Bacon, L.L.P., One Montgomery St., Ste. 2600, San Francisco, CA 94104 | 8/27/2020 | |
| Victoria Scalla v. Ford Motor Company | 2:20-cv-07899-AB-PVC | Eastern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street, Suite 2000 San Francisco, CA 94111 | 8/28/2020 | DISMISSED |
| Mina Ramirez v. Ford Motor Company | 2:20-cv-07887-AB-PVC | Eastern | Consumer Legal Services PC 2330 Long Beach Boulevard Long Beach, CA 90806 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street, Suite 2000 San Francisco, CA 94111 | 8/31/2020 | |
| Victor Reyes v. Ford Motor Company | 2:20-cv-07893-AB-PVC | Eastern | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Gordon Rees Scully Mansukhani, LLP, 275 Battery Street, Suite 2000 San Francisco, CA 94111 | 9/1/2020 | DISMISSED |
| Derek Woods v. Ford Motor Company | 2:20-cv-08721-AB-PVC | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Shook Hardy & Bacon, L.L.P., One Montgomery St., Ste. 2600, San Francisco, CA 94104 | 9/23/2020 | |
| Bryan Dejong v. Ford Motor Company, et al | 2:20-cv-08717-AB-PVC | Central | The Barry Law Firm 11845 West Olympic Boulevard Suite 1270 Los Angeles, CA 90064 | Shook Hardy & Bacon, L.L.P., One Montgomery St., Ste. 2600, San Francisco, CA 94104 | 9/24/2020 | |
| Carmen Menjivar Guardado v. Ford Motor Company et al | 2:20-cv-08695-AB-PVC | Eastern | Consumer Law Experts PC 5757 West Century Boulevard Suite 500 Los Angeles, CA 90045 | Bowman and Brooke LLP 970 West 190th Street Suite 700 Torrance, CA 90502 | 9/25/2020 | |
| Patricia Hall v. Ford Motor Company et al | 2:20-cv-08698-AB-PVC | Southern | Goldsmith West 609 Deep Valley Drive Suite 200 Rolling Hills Estates, CA 90274 | Bowman and Brooke LLP 750 B Street Suite 1740 San Diego, CA 92101 | 10/2/2020 | |
| Matthew Healey v. Ford Motor Company et al | 8:20-cv-01908-AB-PVC | Central | Neale and Fhima LLP 34188 Pacific Coast Highway Dana Point, CA 92629 | Shook Hardy and Bacon LLP One Montgomery Suite 2600 San Francisco, CA 94104 | 10/2/2020 | |
| Steven Rodriguez v. Ford Motor Company | 2:20-cv-08697-AB-PVC | Northern | Goldsmith West APC 609 Deep Valley Drive Suite 200 Rolling Hills Estates, CA 90274 | Gordon Rees Sully Mansukhani LLP 275 Battery Street Suite 2000 San Francisco, CA 94111 | 10/5/2020 | DISMISSED |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Mildred Garcia et al v. Ford Motor Company | 2:20-cv-09070-AB-PVC | Northern | Conn Law, PC<br>354 Pine St.<br>5th Floor<br>San Francisco, CA 94104 | Gordon Rees Sully Mansukhani LLP<br>275 Battery Street Suite 2000<br>San Francisco, CA 94111 | 10/6/2020 | |
| Daisey K. Hernandez et al v. Ford Motor Company et al | 8:19-cv-02459-AB-PVC | Central | Nita Law Firm<br>3055 Wilshire Boulevard Suite 1200<br>Los Angeles, CA 90010 | Bowman and Brooke LLP<br>970 West 190th Street Suite 700<br>Torrance, CA 90502 | 10/7/2020 | |
| Carlos Hernandez et al v. Ford Motor Company et al | 8:20-cv-01995-AB-PVC | Southern | The Bickel Law Firm Inc<br>701 B Street Suite 1200<br>San Diego, CA 92101 | Shook Hardy and Bacon LLP<br>One Montgomery Street Suite 2600<br>San Francisco, CA 94104 | 10/6/2020 | |
| Larissa Mogavero v. Ford Motor Company | 2:18-cv-02912-AB-FFM | Eastern | The Barry Law Firm<br>11845 W. Olympic Blvd.<br>Suite 1270<br>Los Angeles, CA 90064 | Gordon Rees Sully Mansukhani LLP<br>275 Battery Street Suite 2000<br>San Francisco, CA 94111 | 10/13/2020 | DISMISSED |
| Andrew Parker et al v. Ford Motor Company et al | 2:20-cv-09079-AB-PVC | Southern | Law Offices of Michael H. Rosenstein LC<br>10900 Wilshire Boulevard Suite 300<br>Los Angeles, CA 90024 | Gordon Rees Sully Mansukhani LLP<br>275 Battery Street Suite 2000<br>San Francisco, CA 94111 | 10/13/2020 | |
| James Hefflin v. Ford Motor Company et al | 5:20-cv-02242-AB-PVC | Eastern | Cavalry Law Group Inc<br>500 La Terraza Boulevard Suite 150<br>Escondido, CA 92025 | Shook Hardy and Bacon LLP<br>One Montgomery Suite 2600<br>San Francisco, CA 94104 | 10/26/2020 | |
| Ryan Zazueta v. Ford Motor Company, et al | 2:20-cv-10000-AB-PVC | Central | Barry Law Firm<br>11845 West Olympic Boulevard Suite 1270<br>Los Angeles, CA 90064 | Shook Hardy and Bacon LLP<br>One Montgomery Suite 2600<br>San Francisco, CA 94104 | 10/30/2020 | |
| Christopher Wollmann et al v. Ford Motor Company | 2:20-cv-10120-AB-PVC | Central | Law Offices of Michael H Rosenstein LC<br>10900 Wilshire Boulevard Suite 300<br>Los Angeles, CA 90024/   California Consumer Attorneys PC<br>10900 Wilshire Boulevard Suite 300<br>Los Angeles, CA 90024 | Shook Hardy and Bacon LLP<br>One Montgomery Suite 2600<br>San Francisco, CA 94104 | 11/4/2020 | |

| Case Style | Case Number | Court and County | Plaintiff's Counsel and Address | Defendant's Counsel and Address | Date of Removal | Status |
|---|---|---|---|---|---|---|
| Frederick Graves v. Ford Motor Company | 5:20-cv-02586-AB-PVC | Eastern | Barry Law Firm<br>11845 West Olympic Boulevard Suite 1270<br>Los Angeles, CA 90064 | Shook Hardy and Bacon LLP<br>One Montgomery Suite 2600<br>San Francisco, CA 94104 | 1/5/2021 | |
| Raquel Fouche v. Ford Motor Company et al | 8:21-cv-00032-AB-PVC | Southern | Rene Korper Law Offices<br>27240 Turnberry Lane Suite 200<br>Valencia, CA 91355 | Shook Hardy and Bacon LLP<br>One Montgomery Street Suite 2600<br>San Francisco, CA 94104 | 1/12/2021 | |
| Jesus Nila et al v. Ford Motor Company et al | 2:21-cv-00666-AB-PVC | Western | MFS Legal Inc<br>5318 East 2nd Street No 205<br>Long Beach, CA 90803 / Robert F Brennan APC<br>2103 Montrose Avenue Suite D<br>Montrose, CA 91020 | Shook Hardy and Bacon LLP<br>One Montgomery Street Suite 2600<br>San Francisco, CA 94104 | 1/25/2021 | |
| Edwin A. Monico v. Ford Motor Company, A Delaware Coporation | 2:21-cv-01420-AB-PVC | Central | Quill and Arrow LLP<br>10900 Wilshire Boulevard Suite 300<br>Los Angeles, CA 90024 | Shook Hardy and Bacon LLP<br>One Montgomery Suite 2600<br>San Francisco, CA 94104 | 2/18/2021 | |
| Michael Muncy et al v. Ford Motor Company | 2:21-cv-01498-AB-PVC | Central | Kostas Law Firm<br>1008 West Avenue M-14, Suite A<br>Palmdale, CA 93551 | Shook Hardy and Bacon LLP<br>One Montgomery Suite 2600<br>San Francisco, CA 94104 | 2/19/2021 | |

John M. Thomas (SBN 266842)
DYKEMA GOSSETT PLLC
jthomas@dykema.com
2723 South State Street, Suite 400
Ann Arbor, MI  48104
Telephone: (734) 214-7613
Facsimile:  (734) 214-7696

Spencer P. Hugret (SBN 240424)
shugret@grsm.com
GORDON REES SCULLY MANSUKHANI, LLP
275 Battery Street, Suite 2000
San Francisco, CA  94111
Telephone: (415) 986-5900
Facsimile:  (415) 986-8054

Amir Nassihi (SBN 235936)
anassihi@shb.com
SHOOK HARDY & BACON L.L.P.
One Montgomery Street, Suite 2600
San Francisco, CA  94104-4505
Telephone: (415) 544-1900
Facsimile:  (415) 391-0281

*Attorneys for Defendants*

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE: FORD MOTOR CO. DPS6 POWERSHIFT TRANSMISSION PRODUCTS LIABILITY LITIGATION | Case No. 2:18-ml-02814 AB (PVCx) |
| | **CERTIFICATE OF SERVICE** |
| THIS DOCUMENT RELATES TO: | |
| **_ALL CASES_** | |

1

## CERTIFICATE OF SERVICE

2

IN RE: FORD MOTOR CO. DPS6 POWERSHIFT TRANSMISSION
PRODUCTS LIABILITY LITIGATION

3

USDC Central District of California Case No. 2:18-ml-02814 AB (PVCx)

4

I am a resident of the State of California, over the age of eighteen years,
and not a party to the within action. My business address is Gordon Rees Scully
Mansukhani, LLP 275 Battery Street, Suite 2000, San Francisco, CA 94111. On
the below-mentioned date, I served the within document:

5

6

7

## MASTER CASE LIST

8

See attached service list

9

**BY CM/ECF NOTICE OF ELECTRONIC FILING:**  I electronically
filed the document(s) with the Clerk of the Court by using the CM/ECF system.
Participants in the case who are registered CM/ECF users will be served by the
CM/ECF system. Participants in the case who are not registered CM/ECF users
will be served by mail or by other means permitted by the court rules.

10

11

12

I declare under penalty of perjury under the laws of the United States of
America that the foregoing is true and correct. I declare that I am employed in
the office of a member of the bar of this Court at whose direction the service was
made.

13

14

15

Executed on April 15, 2021 at San Francisco, California.

16

17

/s/ *Victor Gonzales*

Victor Gonzales

18

19

20

21

22

23

24

25

26

27

28

1

## SERVICE LIST

| | |
|---|---|
| John M. Thomas<br>jthomas@dykema.com<br>Krista L. Lenart<br>klenart@dykema.com<br>Fred J Fresard<br>ffresard@dykema.com<br>Jong-Ju Chang<br>jchang@dykema.com<br>DYKEMA GOSSETT PLLC<br>2723 South State Street, Suite 400<br>Ann Arbor, MI 48104<br>Tel: 734-214-7613 | Amir M Nassihi<br>anassihi@shb.com<br>Andrew L Chang<br>achang@shb.com<br>Samantha Burnett<br>sburnett@shb.com<br>Frank P. Kelly, III<br>fkelly@shb.com<br>Brittany Bolton Wilson<br>bwilson@shb.com<br>H Grant Law<br>hlaw@shb.com<br>Joan R Camagong<br>jcamagong@shb.com<br>M Kevin Underhill<br>kunderhill@shb.com<br>Steve Vieux<br>svieux@shb.com<br>Nalani L. Crisologo<br>ncrisologo@shb.com<br>SHOOK HARDY & BACON, L.L.P.<br>One Montgomery, Suite 2700<br>San Francisco, CA 94104-4505<br>Tel: 415-544-1900 |
| Steve Mikhov<br>stevem@knightlaw.com<br>Amy Morse<br>amym@knightlaw.com<br>Russell Higgins<br>russellh@knightlaw.com<br>Daniel Max Kalinowski<br>danielk@knightlaw.com<br>Radomir Roger Kirnos<br>rogerk@knightlaw.com<br>Zachary B Powell<br>zacharyp@knightlaw.com<br>KNIGHT LAW GROUP LLP<br>10250 Constellation Blvd., Ste. 2500<br>Los Angeles, California 90067<br>Tel: 310-552-2250 | Payam Shahian<br>pshahian@slpattorney.com<br>Rowena Santos<br>rsantos@slpattorney.com<br>STRATEGIC LEGAL PRACTICES<br>1840 Century Park East, Suite 430<br>Los Angeles, CA 90067<br>Tel: (310) 929-4900 |
| Neil Gieleghem<br>neil@ngattorney.com<br>CONSUMER LEGAL REMEDIES,<br>APC<br>153 ½ North Arnaz Drive<br>Beverly Hills, CA 90211<br>Tel: (310) 213-1398 | James L. Weisman<br>aninjurylawyer@gmail.com<br>JAMES L. WEISMAN, ATTORNEY<br>AT LAW, LLLC<br>PO Box 88106,<br>Honolulu, Hawaii<br>Tel: (808) 728-4143 |

CERTIFICATE OF SERVICE, CASE NO. 2:18-ml-02814 AB (PVCx)

| | |
|---|---|
| Bruce F. Sherman<br>bfs@bfshermanlaw.com<br>Attorney at Law<br>1050 Bishop Street, No. 509<br>Honolulu, Hawaii 96813<br>Tel: (808) 221-0901 | Teigan N. Stones<br>tstones@forpurposelaw.com<br>FOR PURPOSE LAW GROUP<br>1435 30th St<br>San Diego, CA 92102-1712<br>Tel: (619) 780-3839 |
| Tamara A. Bush<br>tbush@dykema.com<br>DYKEMA GOSSETT LLP<br>333 S Grand Ave., Ste. 2100<br>Los Angeles, CA 90071<br>Tel: (213) 457-1815 | Charles Frederick Harlow<br>charlow@schnader.com<br>Richard J May<br>rmay@schnader.com<br>Stephen H Dye<br>sdye@schnader.com<br>Vikram Subramanian<br>(No email avail)<br>SCHNADER HARRISON SEGAL AND<br>LEWIS LLP<br>650 California Street 19th Floor<br>San Francisco, CA 94108-2736<br>Tel: 415-364-6731<br>Fax: 415-364-6785 |
| Devan Jay McCarty<br>dmccarty@kslaw.com<br>Amy L O'Neill<br>aoneill@kslaw.com<br>KING & SPALDING<br>621 Capitol Mall, Ste. 1500<br>Sacramento, CA 95814<br>Tel: (916) 321-4806 | Hallen David Rosner<br>hal@rbblawgroup.com<br>Michael A. Klitzke<br>michael@rbblawgroup.com<br>David L. Herman<br>david@rbblawgroup.com<br>Jeffrey L Le Pere<br>jeff@rbblawgroup.com<br>ROSNER, BARRY & BABBITT, LLP<br>10085 Carroll Canyon Rd, Ste. 100<br>San Diego, CA 92131-1100<br>Tel: (858) 348-1005 |
| William J. Goines<br>goinesw@gtlaw.com<br>GREENBERG TRAURIG LLP<br>1900 University Ave., 5th Floor<br>East Palo Alto, CA 94303<br>Tel: (650) 328-8500 | Richard C. Dalton<br>rick@rickdaltonlaw.com<br>rickdalton713@gmail.com<br>RICHARD C DALTON LLC<br>1343 W Causeway Approach<br>Mandeville, LA 70471-3043<br>Tel: (985) 778-2215<br><br>PO Box 358<br>Carencro, LA 70520-0358<br>Tel: 337-371-0375 |

CERTIFICATE OF SERVICE, CASE NO. 2:18-ml-02814 AB (PVCx)

| | |
|---|---|
| David N Barry<br>dbarry@mylemonrights.com<br>The Barry Law Firm<br>11835 Olympic Blvd., Ste. 440<br>Los Angeles, CA 90064<br>Tel: (310) 684-5859 | Lyle M Ishida<br>lishida@tpm-hawaii.com<br>Ashley R. Shibuya<br>ashibuya@tpm-hawaii.com<br>TOM PETRUS & MILLER LLLC<br>1164 Bishop Street Suite 650<br>Honolulu, Hawaii 96813<br>Tel: (808) 792-5800 |
| Steven E Swaney<br>sswaney@schiffhardin.com<br>Jacob Klein Danziger<br>jdanziger@schiffhardin.com<br>Jean-Paul P Cart<br>jcart@schiffhardin.com<br>SCHIFF HARDIN LLP<br>One Market, Spear Street Tower<br>Suite 3100<br>San Francisco, CA 94105<br>Tel: (415) 901-8700 | Randolph T. Moore<br>rmoore@swlaw.com<br>Warren Earl Platt<br>wplatt@swlaw.com<br>Sarah M Ayad<br>sayad@swlaw.com<br>Sarah G Odegaard<br>sodegaard@swlaw.com<br>Daniel S. Rodman<br>drodman@swlaw.com<br>SNELL & WILMER LLP<br>600 Anton Blvd. #1400<br>Costa Mesa, CA 92626-7689<br>Tel: (714) 427-7000 |
| Alina Mooradian<br>aamarkarian@swlaw.com<br>Katharine Haldorsen Adams<br>kadams@swlaw.com<br>SNELL & WILMER LLP<br>350 S Grand Ave., Ste. 2600<br>Los Angeles, CA 90071-3487<br>Tel: (213) 929-2500 | Cheryl Ann Sabnis<br>csabnis@kslaw.com<br>Bailey J Langner<br>blangner@kslaw.com<br>Katherine E. Merk<br>kmerk@kslaw.com<br>Ivana Dukanovic<br>idukanovic@kslaw.com<br>Kristine W Hanson<br>khanson@kslaw.com<br>KING & SPALDING LLP<br>101 2nd St., Ste. 2300<br>San Francisco, CA 94105<br>Tel: (415) 318-1200 |
| Beth Ann Goodman<br>bgoodman@wilsonturnerkosmo.com<br>WILSON TURNER KOSMO LLP<br>550 W "C" St., Ste. 1050<br>San Diego, CA 92101-3532<br>Tel: (619) 236-9600 | Allen-Michel D Resnick<br>Consumer Legal Remedies APC<br>153 1-2 North Arnaz Drive<br>Beverly Hills, CA 90211<br>310-213-1398<br>Fax: 213-210-2196<br>Email: mresnick@clrattorney.com |
| Robert J Wierenga<br>rwierenga@schiffhardin.com<br>SCHIFF HARDIN LLP<br>350 S Main St., Ste. 210<br>Ann Arbor, MI 48104 | Jason B. Cunningham<br>bcunningham@kslaw.com<br>KING & SPALDING LLP<br>500 W 2nd St., Ste. 1800<br>Austin, TX 78701-4684 |

CERTIFICATE OF SERVICE, CASE NO. 2:18-ml-02814 AB (PVCx)

| | |
|---|---|
| Tel: (734) 222-1507 | Tel: (512) 457-2023 |
| Ronald D. Wamsted<br>rwamsted@thompsoncoe.com<br>Johnny W. Chambless<br>jchambless@thompsoncoe.com<br>THOMPSON COE<br>701 Brazos, Suite 1500<br>Austin, TX 78701<br>Tel: 512-703-5080 | Israel Flores<br>iflores@thompsoncoe.com<br>THOMPSON COE<br>700 North Pearl Street<br>Twenty-Fifth Floor - Plaza of the Americas<br>Dallas, TX 75201<br>Tel: 214-880-2579 |
| Matthew H. Dawson<br>mdawson@kslaw.com<br>KING & SPALDING LLP<br>601 S California Ave., Ste. 100<br>Palo Alto, CA 94304<br>Tel: (650) 422-6725 | Kevin Duck<br>krd@ducklawfirm.com<br>DUCK LAW FIRM, LLC<br>5040 Ambassador Caffery Pkwy., Suite 200<br>Lafayette, LA 70508<br>Tel: (337) 406-1144 |
| Brian T. Giles<br>Delev & Associates, LLC<br>1050 Delta Avenue, Suite 1000<br>Cincinnati, OH 45208<br>Tel.:  (513) 277-0816 | Elizabeth B Wright<br>Elizabeth.Wright@ThompsonHine.com<br>Conor A McLaughlin<br>Conor.McLaughlin@ThompsonHine.com<br>THOMPSON HINE<br>3900 Key Center<br>127 Public Square<br>Cleveland, Ohio 44114-1291<br>Tel: 216.566.5500 |
| Joseph A Kaufman<br>Lemon Law Aid Inc.<br>117 East Colorado Blvd., Suite 600<br>Pasadena, CA 91105<br>626-250-0405<br>Fax: 626-768-7066<br>Email: joe@lemonlawaid.com | Monica K Sandhu<br>Melton Law Group<br>128 West Avenida Ramona<br>San Clemente, CA 92672<br>949-668-0589 |
| Shawna Melton<br>Melton Law Group<br>128 West Avenida Ramona<br>San Clemente, CA 92672<br>949-668-0580<br>Email: shawnamelton@cox.net | Larry Chae<br>Veracis Law Corp.<br>333 City Blvd. West, Suite 1700<br>Orange, CA 92868<br>714-453-9915 |

CERTIFICATE OF SERVICE, CASE NO. 2:18-ml-02814 AB (PVCx)

| | |
|---|---|
| Peter J. Van Zandt<br>Paul Efstratis<br>Harry Paul Efstratis<br>LEWIS BRISBOIS<br>333 Bush Street, Suite 1000<br>San Francisco, CA 94104<br>415-262-8579<br>Email:<br>Peter.VanZandt@lewisbrisbois.com<br>Paul.efstratis@lewisbrisbois.com | Christopher A. Winkler<br>cwinkler@lemonauto.com<br>THE LAW OFFICE OF RONALD J. BOLZ, PLLC<br>30928 Ford Road<br>Garden City, MI 48135<br>Tel.:  (734) 261-4700 |
| Elizabeth A McNellie<br>emcnellie@bakerlaw.com<br>Jeremiah J Wood<br>jjwood@bakerlaw.com<br>BAKER AND HOSTELER LLP<br>200 Civic Center Drive Suite 1200<br>Columbus, OH 43215<br>Tel: 614-462-2651<br>Fax: 614-462-2616 | Gregory L Schuck<br>gschuck@huielaw.com<br>Paul F Malek<br>pmalek@huielaw.com<br>HUIE FERNAMBUCQ AND STEWART LLP<br>3291 US Highway 280 Suite 200<br>Birmingham, AL 35243<br>Tel: 205-251-1193<br>Fax: 205-251-1256 |
| Jodi M Schebel<br>jodi.schebel@bowmanandbrooke.com<br>Thomas D Isaacs<br>thomas.isaacs@bowmanandbrooke.com<br>BOWMAN AND BROOKE LLP<br>41000 Woodward Avenue Suite 200 East<br>Bloomfield Hills, MI 48304<br>Tel: 248-205-3352<br>Fax: 248-205-3399 | M. Gary Toole<br>gtoole@mtwlegal.com<br>MCDONALD TOOLE WIGGINS PA<br>111 North Magnolia Avenue Suite 1200<br>Orlando, FL 32801<br>Tel: 407-246-1800<br>Fax: 407-246-1895 |
| Mary Quinn Cooper<br>maryquinn.cooper@mcafeetaft.com<br>MCAFEE AND TAFT<br>Williams Center Tower II<br>Two West 2nd Street Suite 1100<br>Tulsa, OK 74103<br>Tel: 918-574-3065<br>Fax: 918-574-3165 | Vincent F. Tremonti<br>vtremonti@kslaw.com<br>John R. Lawless<br>jlawless@kslaw.com<br>Steven Dean Park<br>SPark@kslaw.com<br>Alexander G Calfo<br>acalfo@kslaw.com<br>Paul R. Johnson<br>pjohnson@kslaw.com<br>KING & SPALDING LLP<br>633 W 5th St., Ste. 1700<br>Los Angeles, CA 90071-2073<br>Tel: (213) 443-4349 |

CERTIFICATE OF SERVICE, CASE NO. 2:18-ml-02814 AB (PVCx)

| | |
|---|---|
| Robert H Ellis<br>rellis@dykema.com<br>DYKEMA GOSSETT PLLC<br>400 Renaissance Center 7th Floor<br>Detroit, MI 48243<br>Tel: 313-568-6723<br>Fax: 855-252-7980 | Jeffrey A Koncius<br>koncius@kiesel.law<br>Nicole Ramirez<br>ramirez@kiesel.law<br>Paul R Kiesel<br>kiesel@kiesel.law<br>Stephanie Heather Gold<br>gold@kiesel.law<br>KIESEL LAW LLP<br>8648 Wilshire Boulevard<br>Beverly Hills, CA 90211-2910<br>Tel: 310-854-4444<br>Fax: 310-854-0812 |
| Bryan C Altman<br>bryan@altmanlawgroup.net<br>Altman Law Group<br>10250 Constellation Boulevard Suite 2500<br>Los Angeles, CA 90067<br>Tel: 310-277-8481<br>Fax: 310-277-8483 | STRATEGIC LEGAL PRACTICES APC<br>1840 Century Park East Suite 430<br>Los Angeles, CA 90067<br>Tel: 310-929-4900<br>Fax: 310-943-3838 |
| Craig Madison Patrick<br>craigpatrick@att.net<br>PATRICK LAW FIRM PC<br>6244 E Lovers Lane<br>Dallas, TX 75124<br>Tel: 214-390-3343<br>Fax: 469-914-6565 | BOCHER LLP<br>Raymond P. Boucher<br>ray@boucher.la<br>21600 Oxnard Street, Suite 600<br>Woodland Hills, CA 91367<br>Telephone: (818) 340-5400<br>Fax: (818) 340-5401<br>Lead / Liaison Counsel for Plaintiffs |
| Robert S Peck<br>robert.peck@cclfirm.com<br>CENTER FOR CONSTITUTIONAL<br>LITIGATION PC<br>455 Massachusetts Avenue NW Suite 152<br>Washington, DC 20001<br>Tel: 202-944-2874<br>Fax: 646-365-3382 | Charles Lee<br>Consumer Legal Services, P.C. Plaintiffs<br>Consumer Legal Services, P.C.<br>2330 Long Beach Blvd.<br>Long Beach, CA 90806<br>(562) 424-3293<br>Fax: (562) 595-1849<br>Email: clee@lemonauto.com |

CERTIFICATE OF SERVICE, CASE NO. 2:18-ml-02814 AB (PVCx)

| | |
|---|---|
| Eleazar D Kim<br>eleazar@nolemon.com<br>Benjeman R Beck<br>ben@nolemon.com<br>CONSUMER LAW EXPERTS APC<br>5757 West Century Boulevard Suite 500<br>Los Angeles, CA 90045<br>Tel: 310-442-1410<br>Fax: 877-566-8828 | David J McGlothlin<br>david@kazlg.com<br>KAZEROUNI LAW GROUP APC<br>2633 East Indian School Road Suite 460<br>Phoenix, AZ 85016<br>Tel: 602-265-3332<br>Fax: 602-230-4482 |
| Abbas Kazerounian<br>ak@kazlg.com<br>Nick Barthel<br>nicholas@kazlg.com<br>KAZEROUNI LAW GROUP, APC<br>245 Fischer Avenue, Unite D1<br>Costa Mesa, CA 92626<br>Telephone:     (800) 400-6808<br>Facsimile:     (800) 520-5523<br>Attorneys for Plaintiff Victoria Pullum | Brent Scott Colasurdo<br>bcolasurdo@umbergzipser.com<br>UMBERG ZIPSER LLP<br>1920 Main Street Suite 750<br>Tel: Irvine, CA 92614<br>949-679-0052<br>Fax: 949-679-0461 |
| Bethany Gayle Lukitsch<br>blukitsch@mcguirewoods.com<br>Kamran Benjamin Ahmadian<br>kahmadian@mcguirewoods.com<br>MCGUIREWOODS LLP<br>355 South Grand Avenue Suite 4200<br>Los Angeles, CA 90071<br>Tel: 213-627-2268<br>Fax: 3213-627-2579 | Michael G Brady<br>mbrady@wnj.com<br>WARNER NORCROSS AND JUDD LLP<br>2000 Town Center Suite 2700<br>Southfield, MI 48075<br>Tel: 248-784-5000<br>Fax: 248-603-9700 |
| J Tracy Walker , IV<br>twalker@mcguirewoods.com<br>MCGUIREWOODS LLP<br>Gateway Plaza<br>800 East Canal Street<br>Richmond, VA 23219<br>804-775-1131<br>Fax: 804-698-2201 | James Powell Feeney<br>jfeeney@dykema.com<br>DYKEMA GOSSETT LLC<br>39577 Woodward Avenue Suite 300<br>Bloomfield Hills, MI 48304-5086<br>248-203-0700<br>Fax: 248-203-0763 |

1

2

3

4

5

6

Earl P. Underwood, Jr.
UNDERWOOD & RIEMER, P.C.
21 South Section Street
Fairhope, Alabama 36532
Telephone: (251) 990-5558
Facsimile:  (251) 990-0626
epunderwood@urlaw.onmicrosoft.com
Attorneys for Plaintiff Victoria Pullum

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

CERTIFICATE OF SERVICE, CASE NO. 2:18-ml-02814 AB (PVCx)